# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
### DALLAS DIVISION

UNITED STATES OF AMERICA

v.                                                 Case No. 3:14-CR-293-M

JOHN WILEY PRICE (01)
DAPHENY ELAINE FAIN(03)

## GOVERNMENT'S EXHIBIT LIST

Pursuant to this Court's Order on Pretrial Deadlines, the government respectfully

attaches its exhibit list as Exhibit A.

Dated: January 19, 2017                    JOHN R. PARKER
                                            UNITED STATES ATTORNEY

                                            */s/ J. Nicholas Bunch*
                                            J. NICHOLAS BUNCH
                                            Assistant United States Attorney
                                            Texas Bar No. 24050352
                                            1100 Commerce, Suite 300
                                            Dallas, Texas 75242
                                            Telephone: 214.659.8836
                                            Facsimile: 214.767.4104
                                            nick.bunch@usdoj.gov

## CERTIFICATE OF SERVICE

I hereby certify that on January 19, 2017, I electronically filed the foregoing
document with the Clerk of Court for the United States District Court for the Northern
District of Texas using the electronic filing system of the Court. The electronic case
filing system will send a notice of filing to all the attorneys of record who have consented
to such service.

                                            */s/ J. Nicholas Bunch*
                                            J. NICHOLAS BUNCH
                                            Assistant United States Attorney

## Exhibit A: Government's Exhibit List

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 1 | Price's Oath of Office (Jan. 1, 2001) | SBP-1A-426-0224-02-0260-62 & 272-73 | | |
| 2 | Price's Oath of Office (Jan. 1, 2005) | SBP-1A-426-0224-02-0263-64, 266, 274 | | |
| 3 | Price's Oath of Office (Jan. 1, 2009) | SBP-1A-426-0224-02-0275-279 | | |
| 4 | **RESERVED** | | | |
| 5 | Price's Oath of Office (Jan. 1, 1997) | SBP-1A-426-0224-02-0267-69, 271 | | |
| 6 | Price's 2001 Individual Tax Return | n/a | | |
| 7 | Price's 2001 Transcript | n/a | | |
| 8 | Price's 2002 Individual Tax Return | n/a | | |
| 9 | Price's 2002 Transcript | n/a | | |
| 10 | Price's 2003 Individual Tax Return | n/a | | |
| 11 | Price's 2003 Transcript | n/a | | |
| 12 | Price's 2004 Individual Tax Return | n/a | | |
| 13 | Price's 2004 Transcript | n/a | | |
| 14 | Price's 2005 Individual Tax Return | n/a | | |
| 15 | Price's 2005 Transcript | n/a | | |
| 16 | Price's 2006 Individual Tax Return | n/a | | |
| 17 | Price's 2006 Transcript | n/a | | |
| 18 | Price's 2007 Individual Tax Return | n/a | | |
| 19 | Price's 2007 Transcript | n/a | | |
| 20 | Price's 2008 Individual Tax Return | n/a | | |
| 21 | Price's 2008 Transcript | n/a | | |
| 22 | Price's 2009 Individual Tax Return | n/a | | |
| 23 | Price's 2009 Transcript | n/a | | |
| 24 | Price's 2010 Transcript | n/a | | |
| 25 | Price's 2011 Transcript | n/a | | |
| 26 | Price's 2001 Personal Financial Statement (filed: May 28, 2002) | SBP-1A-426-0224-02-0491-0512 | | |
| 27 | Price's 2002 Personal Financial Statement (filed: April 30, 2003) | 1B-184-4500-0183-204 | | |
| 28 | Price's 2003 Personal Financial Statement (filed: February 11, 2004) | SBP-1A-426-0224-02-0307-0329 | | |
| 29 | Price's 2004 Personal Financial Statement (filed: May 2, 2005) | SBP-1A-426-0224-02-0330-0357 | | |
| 30 | Price's 2005 Personal Financial Statement (filed: May 1, 2006) | SBP-1A-426-0224-02-0358-0384 | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 31 | Price's 2006 Personal Financial Statement (filed: April 30, 2007) | 1B-184-4500-0081-104 | | |
| 32 | Price's 2007 Personal Financial Statement (filed: June 26, 2008) | SBP-1A-426-0224-02-0385-0409 | | |
| 33 | Price's 2008 Personal Financial Statement (filed: April 30, 2009) | SBP-1A-426-0224-02-0410-0434 | | |
| 34 | Price's 2009 Personal Financial Statement (filed: Feb. 18, 2014) | SBP-1A-474-0252-01-0040-0066 | | |
| 35 | Price's 2010 Personal Financial Statement (filed: May 2, 2011) | SBP-1A-426-0224-02-0435-0462 | | |
| 36 | Price's 2011 Personal Financial Statement (filed: Apr. 30, 2010) | SBP-1A-426-0024-01-0002-30 | | |
| 37-49 : RESERVED | | | | |
| 50 | Article 16, Section 1 of the Texas Constitution | n/a | | |
| 51 | Texas Penal Code § 36.02 | n/a | | |
| 52 | Excerpts from Texas Local Government Code, Chapter 159 | n/a | | |
| 53 | Excerpts from Texas Government Code, Chapter 572 | n/a | | |
| 54 | Dallas County Commissioners Court Order 2011-507 | SBP-1A-162-0099-01-22255-59 | | |
| 55 | Texas Local Government Code, Section 262.0225 | n/a | | |
| 56 | Texas Local Government Code, Section 262.030 | n/a | | |
| 57 | Excerpts from Dallas County Code, Chapter 74 | n/a | | |
| 58 | Excerpts from Dallas County Code, Chapter 86 | n/a | | |
| 59-69 : RESERVED | | | | |
| 70 | IRS Sticker in Price's Office | LOC-A 3-11-MJ-310 PHOTO-1-223, 130 | | |
| 71 | Fax from Baity to Price re: 2001 Tax Return (July 12, 2002) | 1B024-ITEM 26 LOC A-JWP-2-13 | | |
| 72 | Letter from Baity to Price re: 2002 Tax Return (Aug. 13, 2003) | 1B040-MISC ITEMS LOC A-ITEM 60-RUSSELL BAITY CPA LTR-1-8 | | |
| 73 | Letter from Baity to Price re: 2003 Individual Tax Return (Oct 12, 2004) | 1B040-MISC ITEMS LOC A-ITEM 60 RUSSELL BAITY CPA LTR-2-1-11 | | |
| 74 | Post Marked Envelope and Letter from Baity to Price re: Tax Preparation Information, notes  and 2004 Individual Tax Return (Aug. 5, 2005) | GE-0556-1-62 | | |
| 75 | Post Marked Envelope and Letter from Baity to Price re: Tax Preparation Information and 2005 Individual Tax Return (Oct. 13, 2006) | GE-0557-1-45 | | |
| 76 | Email from Baity to Price with Attachments re: 1040 Individual Tax Return (Oct. 13, 2008) | Trial-SBP-1A-007-0377-01.19-34 | | |
| 77 | Letter from Baity to Price re: 2006 Individual Tax Return and IRS E-File Signature Authorization (Oct. 15, 2007) | 1B058-MISC ITEMS LOCB-ITEM 35-TAX RECEIPTS 2007-36-47 | | |
| 78 | Email from Baity to Price with Attachments re: 2006 Individual Tax Return (Oct. 14, 2007) | Trial-SBP-1A-007-0377-01.05-17 | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 79 | Letter from Baity to Price re: 2007 Individual Tax Return, Preparation Information, and IRS E-File Signature Authorization (Oct 13, 2008) | GE-1095 | | |
| 80 | Post Marked Envelope and Letter from Baity to Price re: 2008 Individual Tax Return, Preparation Information, and IRS E-File Signature Authorization (Oct. 15, 2009) | IB071-MISC ITEMS LOC B-ITEM 47-2008 RETURNS -1-24 | | |
| 81 | Post Marked Envelope and Letter from Baity to Price re: 2009 Individual Tax Return, Preparation Information, and IRS E-File Signature Authorization | GE-1093 | | |
| 82 | Email from Baity to Price re: Your Refund (Jan. 26, 2010) | Trial-SBP-1A-007-0377-01.03 | | |
| 83 | Email from Price to Baity re: Your Refund (Jan. 27, 2010) | Trial-SBP-1A-007-0377-01.37 | | |
| **84-99 : RESERVED** | | | | |
| 100 | Dallas County IT Outsourcing RFP 2002-011-1007 | SBP-1A-162-0099-01-36906-36965 | | |
| 101 | Price's Voice Mail Log (Dec. 11- Dec. 14, 2001) | GE-0674-0005 | | |
| 102 | Schlumberger's Response to IT Outsourcing RFP (Dec. 17, 2001) | SBP-1A-162-0099-01-38330-38540 | | |
| 103 | Action Items for Kathy and Eddie with handwritten notes (undated) | GE-1760-0034 | | |
| 104 | Email from Frazier to Schlumberger re: Dallas County (Jan. 14, 2002) | SBP-1A-481-0259-01-10876-10878 | | |
| 105 | Letter from Strasburger to Dallas County re: Vendor Contact (Jan. 16, 2002) | SBP-1A-558-0321-02-0227-0232 | | |
| 106 | Email from Hill to Frazier & Campbell re: payment (Jan. 24, 2002) | GE-1760-0035 | | |
| 107 | Dallas County Bidder Legend for IT Outsourcing (undated) | SBP-1A-544-0310-01-1649 | | |
| 108 | Dallas County Notes re: IT Outsourcing Bids (undated) | SBP-1A-544-0310-01-1564 | | |
| 109 | Email from Hill to Petree re: Pay Status (Feb. 4, 2002) | GE-1760-0010 | | |
| 110 | DCCC Order re: IT Outsourcing (Feb. 5, 2002) | SBP-1A-162-0099-01-30041-30042 | | |
| 111 | Email from Hill to Petree & Campbell re: IT Outsourcing (Feb. 5, 2002) | GE-1760-0037 | | |
| 112 | Email from Petree to Campbell re: Dallas County cut (Feb. 7, 2002) | SBP-1A-481-0259-01-11011 | | |
| 113 | Fax from Hill re: Proposal for Phase II (Feb. 18, 2002) | GE-1760-0008 | | |
| 114 | Schlumberger emails re: Kathy Nealy (Feb. 27, 2002) | SBP-1A-481-0259-01-10895-10898 | | |
| 115 | Schlumberger's BAFO on IT Outsourcing (Apr. 18, 2002) | SBP-1A-162-0099-01-35597-35996 | | |
| 116 | DCCC Order re: IT Outsourcing (April 30, 2002) | SBP-1A-544-0310-01-1737-1738 | | |
| 117 | DCCC Order and Contract re: IT Outsourcing (May 21, 2002) | SBP-1A-162-0099-01-30596-30977 | | |
| 118 | Consulting Agreement between KLNA & Schlumberger (Oct. 1, 2002) | GE-1601-0077-0079 | | |
| 119 | Email from Campbell to Nealy re: Briefing Price (Oct. 22, 2002) | GE-1760-0056-57 | | |
| 120 | Email from Kordula to Nealy re: Camellia Kennedy (Dec. 19, 2002) | GE-1760-0049 | | |
| 121 | Letter from Price re: Schlumberger (Jan. 9, 2003) | GE 1740-0029 | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 122 | Fax from Nealy to Campbell of Letter to Price re: Parkland (Feb. 3, 2003) | GE-1740-0047-0048 | | |
| 123 | Nealy Calendar for Feb. 12, 2003 | GE-1792-0012 | | |
| 124 | Fax from Price to Nealy re: Dallas County (Mar. 3, 2003) | GE-1740-0030-0045 | | |
| 125 | Memo from Price to Sweet (March 4, 2003) | GE-1740-0020 | | |
| 126 | Memo from Nealy to Tombari re: Consulting Agreement (Mar. 27, 2003) | GE-1740-0025 | | |
| 127 | Email from Campbell to Nealy re: contact info (Mar. 28, 2003) | GE-1740-0026 | | |
| 128 | Fax from Price to Nealy re: Letter to Sweet (Apr. 4, 2003) | GE-1740-0023-0024 | | |
| 129 | Fax from KLNA to Campbell re: Letter to Sweet (Apr. 17, 2003) | GE-1740-0020-0021 | | |
| 130 | Letter from Price to Pferdehirt (Apr. 28, 2003) | GE-1740-0027-0028 | | |
| 131 | Emails between Kordula and Nealy re: Kennedy (Apr. 29, 2003) | GE-1740-0164 | | |
| 132 | Consulting Agreement between KLNA and Schlumberger (May 1, 2003) | GE-1775-0063-0066 | | |
| 133 | Schlumberger emails re: Price (May 19, 2003) | SBP-1A-383-0187-01-139 | | |
| 134 | Schlumberger emails re: Price (May 20, 2003) | SBP-1A-383-0187-01-140-144 | | |
| **135-149 : RESERVED** | | | | |
| 150 | DCCC Order re: Schlumberger's Oracle Upgrade (June 17, 2003) | SBP-1A-162-0099-01-30535 | | |
| 151 | Fax from Nealy to Price re: SLB Acquisition (Sept. 30, 2003) | GE-1740-0001-3 | | |
| 152 | Email from Nealy to Campbell re: Conference call (Oct. 16, 2003) | GE-1740-0222 | | |
| 153 | DCCC Order re: Atos Transition (Dec. 16, 2003) | SBP-1A-162-0099-01-30537-30554 | | |
| 154 | Emails between Kordula and Nealy re: Contract (Dec. 29, 2003) | GE-1775-0073 | | |
| 155 | Consulting Agreement Between KLNA and Schlumberger (Jan. 1, 2004) | GE-1600-0012-0015 | | |
| 156 | Fax from Nealy to Price re: Atos letter (Mar. 31, 2004) | GE-1775-0040-00045 | | |
| 157 | Check from Campbell to Price Campaign for $2,000 (Apr. 21, 2004) | SBP-1A-242-0128-01-554 | | |
| 158 | Campbell Expense Report | SBP-1A-236-0081-02-20-25 | | |
| 159 | Campbell Expense Report (June 17, 2004) | SBP-1A-236-0081-02-30-33 | | |
| 160 | DCCC Order re: Atos Control of IT Outsourcing Contract (Jun. 15, 2004) | SBP-1A-544-0310-01-1851-1857 | | |
| 161 | Campbell Expense Report (July 21, 2004) | SBP-1A-236-0081-02-34-40 | | |
| 162 | Consulting Agreement between CCG and Schlumberger (Aug. 1, 2004) | SBP-1A-242-0128-01-466-470 | | |
| 163 | DCCC Order re: Novation Agreement (Aug. 3, 2004) | SBP-1A-162-0099-01-30991 | | |
| 164 | Campbell Expense Report (Aug. 9, 2004) | SBP-1A-281-0081-03-1796-1801 | | |
| 165 | Campbell Consulting Group Invoice to Atos Origin (Nov. 11, 2004) | SBP-1A-281-0081-03-1795 | | |
| 166 | Nealy Calendar for Oct. 18, 2004 | Main 1A-448-0359-01-14045 | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 167 | Kathy L. Nealy & Associates Invoice (Feb. 1, 2005) | SBP-1A-158-0081-01-0108 | | |
| 168 | Atos Emails re: Crisis Communications Plan (Apr. 7, 2005) | SBP-1A-236-0081-02-00000066-72 | | |
| 169 | Email between Nealy, J. Page and M. Cyran re: Dallas County (Apr. 27, 2005) | SBP-1A-236-0081-02-00000058-60 | | |
| 170 | Fax from Nealy to Paige re: Oracle Upgrade (Aug. 19, 2005) | GE-1767-0001, 0003-0007 | | |
| 171 | Fax from KLNA to Campbell re: Dallas County IT Priorities (Jan. 6, 2006) | GE-1604-0102-0116 | | |
| 172 | Nealy Calendar for Feb. 13, 2006 | GE-1605-0078 | | |
| 173 | Nealy Calendar for Mar. 14, 2006 | Main 1A-448-0359-01-10788 | | |
| 174 | Fax from Nealy to Price re: Atos Meeting (undated), and attaching email from Hicks (Mar. 28, 2006) | GE-1604-0096-0097 | | |
| 175 | Nealy Calendar for Mar. 28, 2006 | GE-1605-0093 | | |
| 176 | Email from Hicks to Cyran re: Meeting with Price (Mar. 28, 2006) | SBP-1A-236-0081-02-170-171 | | |
| 177 | Check from Campbell to Nealy for $1,000 (Apr. 12, 2006) | SBP-1A-242-0128-01-555 | | |
| 178 | Nealy Calendar for April 13, 2006 | Main 1A-448-0359-01-10983 | | |
| 179 | Nealy Calendar for April 17, 2006 | Main-1A-448-0359-01-10988 | | |
| 180 | Fax from Price to Nealy re: June 22, 2006, Meeting (June 27, 2006) | GE-1604-0090-0092 | | |
| 181 | Email from Baker to Nealy re: Letter to Clines (June 27, 2006) | GE-1604-0085-0088 | | |
| 182 | Check from Campbell to Nealy for $1,000 (July 12, 2006) | SBP-1A-242-0128-01-555 | | |
| 183 | Email from Campbell to Nealy re: Atos meeting request (July 13, 2006) | JWP-0003363 | | |
| 184 | Email from Nealy to Fain re: Atos meeting request (July 14, 2006) | GE-1604-0083 | | |
| 185 | Nealy Calendar for July 18, 2006 | GE-1610-0146 | | |
| 186 | Fax from Price to Nealy re: Atos Outsourcing Contract (Oct. 11, 2006) | GE-1604-0012-0019 | | |
| 187 | Fax from Price to Nealy re: IT Services Server (Feb. 6, 2007) | GE-1585-0003-0006 | | |
| 188 | Letter from Judge Foster to Atos re: Termination of Atos (May 2, 2007) | SBP-1A-236-0081-02-00000548 | | |
| 189 | Subcontractor Agreement between CCG and Atos (Aug. 1, 2007) | SBP-1A-242-0128-01-478-481 | | |
| 190 | Letter from Atos to Nealy re: Termination of Agreement (Sept. 28, 2007) | SBP-1A-158-0081-01-0010 | | |
| 191-199 : RESERVED | | | | |
| 200 | DCRIIS RFP No. 2004-064-1485 | SBP-1A-558-0321-43-1078-1-119 | | |
| 201 | Teaming Agreement between BP and KLNA (March 26, 2004) | GE-1803-0063-0069 | | |
| 202 | Consulting Services Agreement between BP and CCG (April 5, 2004) | SBP-1A-570-0364-01-0001-0008 | | |
| 203 | BP Response to DCRIIS RFP (Apr. 19, 2004) | SBP-1A-162-0099-01-39002-39263 | | |
| 204 | Dallas County Selection Committee, Susceptibility Results (May 13, 2004) | SBP-1A-162-0099-01-41208 | | |
| 205 | Boles Memo re: DCRIIS RFP (May 25, 2004) | SBP-1A-162-0099-01-39901 | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 206 | DCCC Order re: DCRIIS RFP (May 25, 2004) | SBP-1A-162-0099-01-39915 | | |
| 207 | Nealy's June 2004 Calendar (multiple dates) | Main-1A-380-0346-01-0026 | | |
| 208 | Letter agreement between KLNA and BP (June 15, 2004) | GE-1803-0074-0075 | | |
| 209 | Dallas County Status Report on DCRIIS (June 29, 2004) | GE-1804-0044-0045 | | |
| 210 | McCullough Memo re: Countywide Receipting System (July 13, 2004) | SBP-1A-162-0099-01-27013 | | |
| 211 | Email from Campbell to Tantillo and others (July 26, 2004) | SBP-1A-502-0275-01-0044 | | |
| 212 | Boles Memo re: DCRIIS RFP (July 27, 2004) | SBP-1A-162-0099-01-39902 | | |
| 213 | Fax and Dallas County Purchasing Department Memo (July 28, 2004) | SBP-1A-162-0099-01-40751-40755 | | |
| 214 | Dallas County Purchasing Department Memo (July 28, 2004) | GE-1804-0046-0052 | | |
| 215 | Emails between Campbell and Tantillo (July 28-29, 2004) | SBP-1A-502-0275-01-0049 | | |
| 216 | Emails between Campbell and Tantillo (July 29, 2004) | SBP-1A-502-0275-01-0050 | | |
| 217 | DCCC Agenda (Aug. 3, 2004) | SBP-1A-162-0099-01-22648-22660 | | |
| 218 | DCCC Order re: DCRIIS RFP (Aug. 10, 2004) | SBP-1A-162-0099-01-39962 | | |
| 219 | Campbell's Aug. 10, 2004, Invoice to BP | SBP-1A-242-0128-01-143 | | |
| 220 | Aug. 13, 2004 Meeting Entry for Nealy (w/ Campbell) | Main 1A-448-0359-01-13547 | | |
| 221 | Amendment No. 1 to CCG Contract with BearingPoint (Aug. 19, 2004) | SBP-1A-242-0128-01-00000506 | | |
| 222 | KLNA Invoice to Campbell Consulting Group (Aug. 19, 2004) | GE-1708-0121 | | |
| 223 | Nealy Calendar for Sept. 15, 2004 | Main-1A-380-0346-01-0062 | | |
| 224 | Nealy Calendar for Sept. 17, 2004 | Main-1A-380-0346-01-0064-0065 | | |
| 225 | Email from Campbell to Nealy re:  additional invoices (Sept. 21, 2004) | GE-1768 | | |
| 226 | Letter to BearingPoint re: BAFO on DCRIIS (Oct. 20, 2004) | SBP-1A-162-0099-01-40772-40773 | | |
| 227 | Boles letter to Eval. Comm. Re:  confidentiality (Oct. 21, 2004) | SBP-1A-162-0099-01-40737 | | |
| 228 | Email from Campbell to Nealy re: Nov. 2004 activity report (Nov. 3, 2004) | GE-1803-0203-0205 | | |
| 229 | Amendment No. 2 to CCG Contract with BearingPoint (Nov. 4, 2004) | SBP-1A-242-0128-01-00000507 | | |
| 230 | Countywide Receipting System RFP (submissions due Nov. 11, 2004) | GE-1767-0073-0116 | | |
| 231 | Email from Campbell to Nealy re: Dec. 2004 activity report (Dec. 6, 2004) | GE-1803-0206-0208 | | |
| 232 | Boles Memo re: DCRIIS (Jan. 18, 2005) | SBP-1A-162-0099-01-40733-40736 | | |
| 233 | Boles Memo re: DCRIIS (Jan. 18, 2005) | GE-1803-0226-0229 | | |
| 234 | McCullough Memo re: Receipting System (Jan. 18, 2005) | SBP-1A-162-0099-01-26450-26451 | | |
| 235 | DCCC Order re: Receipting System (Jan. 25, 2005) | SBP-1A-162-0099-01-39963 | | |
| 236 | DCCC Order re: DCRIIS (Jan. 25, 2005) | SBP-1A-162-0099-01-39964 | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 237 | Government Affairs Agreement between BP and KLNA (Feb. 21, 2005) | GE-1803-0017-0022 | | |
| 238 | Faxes between Baker, Nealy, and Campbell re: BP (Mar. 9-14, 2005) | GE-1803-0182-0194 | | |
| 239 | Stevens Memo re: Countywide Receipting System (Mar. 14, 2005) | SBP-1A-544-0311-01-0785-0788 | | |
| 240 | BP negotiation points (Mar. 14, 2005) | SBP-1A-162-0099-01-00040386 | | |
| 241 | Nealy Calendar re:  Dallas County meeting (Mar. 14, 2005) | Main 1A-448-0359-01-09664 | | |
| 242 | McCullough Memo re: Countywide Receipting (Mar. 14, 2005) | SBP-1A-544-0311-01-1849-1850 | | |
| 243 | Nealy Calendar for Mar. 15, 2005 | Main 1A-448-0359-01-09686 | | |
| 244 | Nealy Calendar for Mar. 17, 2005 | Main 1A-448-0359-01-09698 | | |
| 245 | DCCC Order re: Countywide Receipting (Mar. 22, 2005) | SBP-1A-544-0311-01-0841 | | |
| 246 | DCCC Order re: DCRIIS (Mar. 29, 2005) | SBP-1A-162-0099-01-39407-39437 | | |
| 247 | Fax from Nealy to Price re:  BP issues (undated) | GE-1803-0059-0060 | | |
| 248 | Email from Campbell to Nealy re: Issue with BP (June 15, 2005) | GE-1767-0066 | | |
| 249 | Fax from Nealy to Price re: Issue with BP (June 15, 2005) | GE-1803-0056-0058 | | |
| 250 | Email from Orman to Nealy re:  Tantillo calling Price (June 15, 2005) | GE-1803-0053-0055 | | |
| 251 | Marketing Agreement between BP and KNI, Incorporated (July 26, 2005) | GE-1608-0021-0027 | | |
| 252 | Fax from Booty to Price re: title companies (Aug. 17, 2005) | GE-1556-0010-0013 | | |
| 253 | Fax from Baker to Jones re: title companies (Aug. 22, 2005) | GE-1556-0011-0013 | | |
| 254 | Fax from Baker to Booty re: title companies (Sept. 16, 2005) | GE-1556-0003-0005 | | |
| 255 | Governmental Affairs Agreement between KLNA and BP (Jan. 8, 2006) | GE-1608-0008-0013 | | |
| 256 | Contract between CCG and BP for 2006 (Jan. 13, 2006) | SBP-1A-242-0128-01-527-538 | | |
| 257 | Nealy Calendar Jan. 24, 2006 | GE-1605-0127 | | |
| 258 | Nealy calendar March 14, 2006 | GE-1605-0014 | | |
| 259 | Emails between BP and Nealy (Oct. 6, 2006) | GE-1611-0013-0014 | | |
| 260 | Emails between BP and Nealy (Nov. 14, 2006) | GE-1611-0019 | | |
| 261 | BP Termination of Campbell's contract (Jan. 12, 2007) | SBP-1A-242-0128-01-539 | | |
| 262 | Nealy Calendar for Feb. 26, 2007 | GE-1645-0156 | | |
| 263 | Email from Price to Nealy re: BP contract (Sept. 18, 2007) | SBP-1A-162-0099-01-5923-5924 | | |
| 264 | DCCC Order re: Money to BP (Nov. 6, 2007) | SBP-1A-162-0099-01-39592-39610 | | |
| **265-299 : RESERVED** | | | | |
| 300 | Vignon Corp. Services Agreement with KLNA (Nov. 2, 2006) | GE-1573-0004-7 | | |
| 301 | Nealy Calendar for Feb. 26, 2007 | GE-1645-0156 | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 302 | Nealy Calendar for April 12, 2007 | GE-1537-0053 | | |
| 303 | KLNA Invoices to Vignon (Dec. 2006 – June 1, 2009) | Various GEs (1573, 1596, 1546, 1564, 1695, 1696, 1697, 1698) | | |
| 304-309 : RESERVED | | | | |
| 310 | IT Help Desk RFQ 2007-071-2776 | SBP-1A-162-0099-01-60455-60471 | | |
| 311 | Boles Memo re: IT Help Desk (June 12, 2007) | SBP-1A-162-0099-01-41598-41599 | | |
| 312 | Boles Memo re: IT Help Desk (Aug. 14, 2007) | SBP-1A-162-0099-01-41357-41358 | | |
| 313 | DCCC Order re: IT Help Desk (Sept. 18, 2007) | SBP-1A-112-0060-01-1015-1084 | | |
| 314-319 : RESERVED | | | | |
| 320 | Desktop Technical Support RFP 2007-117-3023 | SBP-1A-162-0099-01-018376-018412 | | |
| 321 | Boles Memo re: Desktop RFP (Sept. 4, 2007) | SBP-1A-162-0099-01-43769 | | |
| 322 | Emails between Blanck, Nealy, and Connolly re: Desktop RFP (Sept. 4, 2007) | JWP-0015003-0015004 | | |
| 323 | DCCC Order re: Desktop RFP (Sept. 18, 2007) | SBP-1A-162-0099-01-61056 | | |
| 324 | Emails between Blanck, Nealy, and Connolly re: Dallas County (Oct. 12, 2007) | JWP-0016305-0016306 | | |
| 325 | Unisys Response to Desktop RFP (Oct. 12, 2007) | SBP-1A-162-0099-01-42922-429941 | | |
| 326 | Email from Boles to Eval. Comm. (Oct. 12, 207) | SBP-1A-162-0099-01-42885 | | |
| 327 | Boles Memo re: Desktop (Oct. 23, 2007) | SBP-1A-162-0099-01-42619-42620 | | |
| 328 | Emails between Blanck, Nealy, and Connolly re: Desktop RFP (Oct. 24, 2007) | JWP-0017127-0017128 | | |
| 329 | Letter from Unisys to Boles re: BAFO Clarifications (Oct. 25, 2007) | SBP-1A-147-0089-01-70-71 | | |
| 330 | Email from Brown to Price re: Desktop RFP (Oct. 25, 2007) | SBP-1A-162-0099-01-18413-18450 | | |
| 331 | Email from Price to Nealy re: Desktop RFP (Oct. 29, 2007) | SBP-1A-162-0099-01-18375-18412 | | |
| 332 | Email from McCracken to Unisys & Nealy re: Desktop RFP (Oct. 30, 2007) | JWP-0017048-0017050 | | |
| 333 | Memo from Brown re: Desktop RFP (Oct. 30, 2007) | GE-1599-0008-0009 | | |
| 334 | Letter from Unisys to Price re: Desktop RFP (Oct. 31, 2007) | GE-1599-0010-0012 | | |
| 335 | Letter from Unisys to Price re: Desktop RFP (Oct. 31, 2007) | SBP-1A-147-0089-01-92-94 | | |
| 336 | Email from Clines to Boles and Brown re: Unisys (Oct. 31, 2007) | SBP-1A-162-0099-01-42876-42879 | | |
| 337 | Email from Clines to Boles and Brown re: Unisys (Oct. 31, 2007), with handwriting | SBP-1A-162-0099-01-61689-61692 | | |
| 338 | Email from Price to Nealy re: Cyberdyne (Nov. 5, 2007) | SBP-1A-162-0099-01-07910 | | |
| 339 | Email from Price to Nealy re: Unisys (Nov. 5, 2007) | SBP-1A-162-0099-01-18350-18351 | | |
| 340 | DCCC Order re: Desktop RFP (Nov. 6, 2007) | SBP-1A-162-0099-01-42669 | | |
| 341 | Email from Price to Nealy re: CyberDyne (Nov. 7, 2007) | SBP-1A-162-0099-01-07906 | | |
| 342 | Email from Price to Nealy re: CyberDyne (Nov. 25, 2007) | SBP-1A-162-0099-01-07838-07859 | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 343 | Email from Nealy to Blanck re: CyberDyne contract (Nov. 26, 2007) | SBP-1A-147-0089-01-42-63 | | |
| 344 | DCCC Order re: Desktop RFP (Nov. 27, 2007) | SBP-1A-162-0099-01-00042670 | | |
| 345 | Additional Price emails from Oct. 29, 2007 | 1B183-QDL2.01-05 | | |
| 346 | Additional Price emails from Nov. 7, 2007 | 1B183-QDL2.06-09 | | |
| 347 | Additional Price emails from Nov. 25, 2007 | 1B183-QDL2.10-17 | | |
| 348-349 : RESERVED | | | | |
| 350 | Dallas County RFQ 2007-082-2822 re: Inmate Phone System | SBP-1A-283-0136-02-522-580 | | |
| 351 | Boles Memo re: Inmate Phone (June 12, 2007) | SBP-1A-162-0099-01-44732 | | |
| 352 | DCCC Order re: Inmate Phone (June 19, 2007) | SBP-1A-162-0099-01-61054 | | |
| 353 | Emails between Blanck and Nealy re: Inmate Phone System RFQ (July 10, 2007) | GE-1599-0002-0003 | | |
| 354 | Fax from Nealy to Blanck re: Inmate Phone (July 23, 2007) | GE-1537-0079-0081 | | |
| 355 | DCCC Order re: Inmate Phone (July 31, 2007) | SBP-1A-162-0099-01-61055 | | |
| 356 | Unisys BAFO Response (Oct. 3, 2007) | SBP-1A-162-0099-01-44280-44308 | | |
| 357 | Boles Memo re: Inmate Phone (Oct. 23, 2007) | SBP-1A-162-0099-01-44606-44607 | | |
| 358 | Brown email to Court re: Inmate Phone (Nov. 1, 2007) | SBP-1A-162-0099-01-18356-18358 | | |
| 359 | Brown email to Court re: Inmate Phone (Nov. 12, 2007) | SBP-1A-162-0099-01-08058-08059 | | |
| 360 | Letter from Boles to Unisys re: Inmate Phone (Dec. 17, 2007) | SBP-1A-283-0136-02-0582-0583 | | |
| 361 | Letter from Unisys to Boles re: Inmate Phone (Jan. 28, 2008) | SBP-1A-162-0099-01-44217-44267 | | |
| 362 | Letter from Unisys to Boles re: Inmate Phone (Feb. 13, 2008) | SBP-1A-162-0099-01-44203-44207 | | |
| 363 | Emails between Connolly, Blanck, Nealy, and Fain re: scheduling meeting with Price (Feb. 22, 2008) | JWP-0022703-704 | | |
| 364 | Email from Brown to Eval. Comm. re: Inmate Phone (Mar. 3, 2008) | SBP-1A-162-0099-01-44436 | | |
| 365 | Price's Calendar for Mar. 5, 2008 | GE-0638-0068 | | |
| 366 | Email from Fain to Price re: Mar. 5 meeting (Feb. 25, 2008) | SBP-1A-162-0099-01-18329-18331 | | |
| 367 | Email from Brown to Eval. Comm. re: Inmate Phone (Mar. 5, 2008) | SBP-1A-162-0099-01-44431 | | |
| 368 | Emails between Nealy, Connolly, and Blanck re: meeting (Mar. 8, 2008) | SBP-1A-283-0136-02-902-903 | | |
| 369 | Boles Memo re: Inmate Phone RFP (Mar. 11, 2008) | SBP-1A-162-0099-01-44432-44434 | | |
| 370 | Emails between Drake, Nealy, and Connolly re: meeting (Mar. 11, 2008) | JWP-0023023-0023024 | | |
| 371 | Boles Memo re: Inmate Phone RFP (Mar. 18, 2008) | SBP-1A-162-0099-01-51624-51626 | | |
| 372 | Price's Calendar for Mar. 13, 2008 | GE-0638-0076 | | |
| 373 | Email from Drake to Unisys re: Inmate Phone (Mar. 17, 2008) | SBP-1A-283-0136-02-00005023-5024 | | |
| 374 | Letter from GTL to Dallas County re: Inmate Phone (Mar. 17, 2008) | SBP-1A-162-0099-01-44386-44387 | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 375 | DCCC Order re: Inmate Phone (Mar. 25, 2008) | SBP-1A-162-0099-01-61209 | | |
| 376 | Letter from Unisys to Price re: M/WBE on Inmate Phone (Mar. 31, 2008) | GE-1545-0009 | | |
| 377 | Price's Calendar for Mar. 31, 2008 | GE-0638-0094 | | |
| 378 | Email from Drake to Nealy re: meeting (Mar. 31, 2008) | JWP-0025153 | | |
| 379 | DCCC Order and Contract re: Inmate Phone (June 17, 2008) | SBP-1A-162-0099-01-61210-61232 | | |
| 380 | Email from Nealy to Drake re: Company Profile (July 25, 2008) | SBP-1A-283-0136-02-894-899 | | |
| 381 | Nealy's Completed Unisys Consultant Quest. (July 31, 2008) | GE-1687 | | |
| 382 | Email from Unisys to Nealy re: Scope of Work (Aug. 6, 2008) | JWP-0026664-026666 | | |
| 383-399 : RESERVED | | | | |
| 400 | Loessberg Memo re: FTZ (Aug. 10, 2005) | SBP-1A-162-0099-01-45671-45676 | | |
| 401 | Email from Loessberg to Price re: Dallas Bus. Journal (Dec. 22, 2005) | SBP-1A-558-0321-65-4072 | | |
| 402 | Email from Methenitis re: FTZ (Jan. 13, 2006) | SBP-1A-355-0172-01-0000129 | | |
| 403 | Email from Loessberg to Methenitis re: FTZ (Mar. 8, 2006) | SBP-1A-379-0172-02-0007702-7703 | | |
| 404 | Dallas County Memo re: Public Hearing (Mar. 21, 2006) | SBP-1A-162-0099-01-45701-45702 | | |
| 405 | Loessberg Memo re: FTZ Hearing (Apr. 3, 2006) | SBP-1A-162-0099-01-45711-45715 | | |
| 406 | Email from Hillwood to Nealy re: Helicopter Tour (June 30, 2006) | JWP-0001739-0001745 | | |
| 407 | Nealy Calendar re: Inland Port/Dallas concerns (June 30, 2006) | Main-1A-448-0359-01-11496 | | |
| 408 | Email from Pyles to Belcher re: DFW FTZ (Sept. 27, 2006) | SBP-1A-355-0172-01-0001239 | | |
| 409 | Emails between Methenitis and Pyles re:  FTZ (Sept. 27, 2006) | SBP-1A-355-0172-01-0001244-1245 | | |
| 410 | Emails between Loessberg and Methenitis re: FTZ (Oct. 27, 2006) | SBP-1A-379-0172-02-0010938-10940 | | |
| 411 | Email to Nealy re: Star Telegram article (Nov. 13, 2006) | JWP-0004848-0004850 | | |
| 412 | Loessberg Memo re: FTZ (Oct. 31, 2006) | JWP-0005936-0005942 | | |
| 413 | Email from Methenitis to developers re: FTZ (Nov. 1, 2006) | SBP-1A-355-0172-01-0001331 | | |
| 414 | DCCC Agenda for Nov. 21, 2006 | SBP-1A-162-0099-01-24165-24174 | | |
| 415 | Fax from Price to Nealy re: FTZ (Nov. 13, 2006) | GE-1614-0072-0078 | | |
| 416 | Fax from Nealy to Hillwood re: FTZ (Nov. 13, 2006) | GE-1614-0066-0070 | | |
| 417 | Nealy Calendar for Nov. 14, 2006 | Main-1A-448-0359-01-12251 | | |
| 418 | Email from Newsom to Nealy re: Hillwood property (Nov. 14, 2006) | JWP-0005049-0005050 | | |
| 419 | Email from Nealy to Price re: Hillwood property (Nov. 14, 2006) | SBP-1A-162-0099-01-08373-08374 | | |
| 420 | Email from Newsom to Nealy re: Southport FTZ (Nov. 15, 2006) | JWP-0005154-0005155 | | |
| 421 | Email from Newsom to Nealy re: Southport FTZ (Nov. 15, 2006) | JWP-0005490-0005494 | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 422 | Hillwood emails re: Meeting with Price (Nov. 16, 2006) | SBP-1A-168-0087-02-14455-14459 | | |
| 423 | Nealy Calendar for Nov. 20, 2006 | Main-1A-448-0359-01-12275 | | |
| 424 | Hillwood emails re: FTZ Update (Nov. 20, 2006) | SBP-1A-168-0087-02-14434 | | |
| 425 | Email from Hillwood to Nealy re: Price (Nov. 21, 2006) | JWP-5136-5144 | | |
| 426 | Methenitis Billing Entries (Oct. 21, 2006 – Nov. 24, 2006) | SBP-1A-379-0172-02-0001623-1625 | | |
| 427 | Email from Methenitis to Price re: FTZ (Nov. 21, 2006) | SBP-1A-355-0172-01-1400-1421 | | |
| 428 | Email from Price to Nealy re: FTZ report (Nov. 22, 2006) | SBP-1A-558-0321-21-1523-1543 | | |
| 429 | Hillwood emails re: FTZ (Dec. 5, 2006) | SBP-1A-168-0087-02-14561-14563 | | |
| 430 | Email from Methenitis to developers re: FTZ (Dec. 6, 2006) | SBP-1A-355-0172-01-1491-1492 | | |
| 431 | Hillwood emails re: FTZ update (Dec. 12, 2006) | SBP-1A-168-0087-02-14560 | | |
| 432 | Hillwood emails re: FTZ (Dec. 12, 2006) | SBP-1A-168-0087-02-14571 | | |
| 433 | Hillwood Emails re: FTZ (Jan. 9-11, 2007) | SBP-1A-168-0087-02-10895-10896 | | |
| 434 | Calendar Page (Jan. 17, 2007) | GE-1645-0152 | | |
| 435 | Hillwood emails re: FTZ (Jan. 17, 2007) | SBP-1A-168-0087-02-10893-10894 | | |
| 436 | Email from Methenitis to Price and others re: FTZ (Jan. 24, 2007) | SBP-1A-355-0172-01-0001512-1513 | | |
| 437 | Email from Methenitis to Pyles re: Southern Dallas FTZ (Feb. 6, 2007) | SBP-1A-355-0172-01-1516 | | |
| 438 | Email between Methenitis and City of Dallas re: FTZ (Mar. 21, 2007) | SBP-1A-355-0172-01-1535-1536 | | |
| 439 | Hillwood emails re: Nealy and FTZ (Apr. 9, 2007) | SBP-1A-168-0087-02-22289 | | |
| 440 | Email from Methenitis re: developers on FTZ (Apr. 12, 2007) | SBP-1A-379-0172-02-10722-10723 | | |
| 441 | Email from Platt to Nealy re: acre size (Apr. 27, 2007) | JWP-010354 | | |
| 442 | Hillwood emails re: FTZ (Apr. 27, 2007) | SBP-1A-168-0087-02-14543 | | |
| 443 | Correspondence from Nealy to Price Re: Hillwood (April 30, 2007) | GE-1591-0004 | | |
| 444 | DCCC Orders re: FTZ Expansion (May 1, 2007) | SBP-1A-558-0321-19-10-11 | | |
| 445 | Email from Methenitis re: FTZ (May 1, 2007) | SBP-1A-355-0172-01-1667-1668 | | |
| 446 | Hillwood emails re: FTZ (May 3, 2007) | JWP-0011161-0011164 | | |
| 447 | Nealy Calendar for May 7, 2007 | GE-1645-0095 | | |
| 448 | Letter from Price to Suhm re: Hillwood (May 8, 2007) | SBP-1A-168-0087-02-22006 | | |
| 449 | Letter from Price to Hinojosa re: Hillwood (May 8, 2007) | SBP-1A-168-0087-02-22009 | | |
| 450 | Letter from Price to Lowe re: Hillwood (May 9, 2007) | SBP-1A-168-0087-02-22008 | | |
| 451 | Nealy folder re: Hillwood FTZ containing email from May 14, 2007 | GE-1648-0001-0003 | | |
| 452 | Fax from Nealy to Herold re: FTZ (May 21, 2007) | JWP-010835-010850 | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 453 | Letter from Suhm re: Hillwood FTZ (June 19, 2007) | SBP-1A-168-0087-02-10878 | | |
| 454 | Email from Newsom to Nealy re: Crossroads (June 20, 2007) | JWP-0012499 | | |
| 455 | Hillwood emails re: Desoto Meeting (Feb. 25, 2008) | SBP-1A-168-0087-02-14496-14497 | | |
| 456 | Price's Calendar for Feb. 26, 2008 | GE-0638-0060 | | |
| 457 | Email from Methenitis to Developers re: FTZ Approval (Mar. 5, 2008) | SBP-1A-355-0172-01-2222-225 | | |
| 458 | Email from Herold to Nealy re: FTZ Approval (Mar. 5, 2008) | JWP-0024005-0024008 | | |
| **459-499 : RESERVED** | | | | |
| 500 | Desktop RFP No. 2010-090-5232 | SBP-1A-162-0099-01-59589-59636 | | |
| 501 | Q-Net's Response to Desktop RFP (Sept. 30, 2010) | SBP-1A-162-0099-01-59805-59901 | | |
| 502 | CyberDyne's Response to Desktop RFP (Sept. 30, 2010) | SBP-1A-162-0099-01-43428-43564 | | |
| 503 | Boles Memo re: Desktop RFP (Nov. 30, 2010) | SBP-1A-162-0099-01-43642-43644 | | |
| 504 | DCCC Order re: Desktop RFP (Nov. 30, 2010) | SBP-1A-162-0099-01-43597 | | |
| 505 | Emails between Nealy and Hall (Dec. 29, 2010) | SBP-1A-166-0101-01-00000667 | | |
| 506 | Services Agreement between Q-Net and KLNA (Dec. 29, 2010) | GE-1664-0001-0004 | | |
| 507 | KLNA Invoice to Q-Net (Dec. 29, 2010) | SBP-1A-166-0101-01-00003836 | | |
| 508 | Check from Q-Net to KLNA (Jan. 3, 2011) | SBP-1A-010-5044-16-6408-6409 | | |
| 509 | Q-Net's BAFO re: Desktop RFP (Jan. 4, 2011) | SBP-1A-162-0099-01-59751-59758 | | |
| 510 | Email from Price to Nealy re: Desktop BAFO Summary (Jan. 15, 2011) | SBP-1A-162-0099-01-11606-11607 | | |
| 511 | Boles Memo re: Desktop RFP (Jan. 18, 2011) | SBP-1A-544-0311-01-1552-1553 | | |
| 512 | CyberDyne's BAFO Response re: Desktop RFP (Feb. 4, 2011) | SBP-1A-477-0255-01-014270 | | |
| 513 | Boles Memo re: Desktop RFP (Feb. 8, 2011) | SBP-1A-162-0099-01-43621-43635 | | |
| 514 | DCCC Order re: Desktop RFP (Feb. 8, 2011) | SBP-1A-162-0099-01-58635 | | |
| 515 | DCCC Order and Contract re: Desktop RFP (Feb. 22, 2011) | SBP-1A-162-0099-01-43577-43596 | | |
| 516 | Additional Price emails from Jan. 15, 2011 | 1B183-QDL2.18-23 | | |
| 517 | Price calendar entries | GE-0640-29, 33 | | |
| **518-530 : RESERVED** | | | | |
| 531 | Documents re: Millennium 2000 Gallery | GE-0547 | | |
| 532 | Documents re: State Farm Ins. Property Claim Form | GE-0555 | | |
| 533 | Price's 2008 Calendar [CD] | GE-0638 | | |
| 534 | File Folder Marked "JWP Personal" | GE-0659 | | |
| 535 | Price's Voice Mail Log | GE-0674 | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 536 | Letter from Price to City of Atlanta re: Linebarger (Jan. 6, 2011) | GE-0687 | | |
| 537 | Photographs of Price | GE-1059 | | |
| 538 | Documents re: Appraisal of 510 E. 5th Street (Oct. 1, 2009) | GE-1081 | | |
| 539 | File Folder Marked "Vignon Correspondence" | GE-1545 | | |
| 540 | File Folder Marked "Vignon Invoices" | GE-1546 | | |
| 541 | File Folder Marked "Title Co. Information" | GE-1556 | | |
| 542 | File Folder Marked "Atos Correspondence" | GE-1585 | | |
| 543 | File Folder Marked "Hillwood Victory Correspondence" | GE-1591 | | |
| 544 | File Folder Marked "Vignon Invoice" | GE-1596 | | |
| 545 | File Folder Marked "Vignon Correspondence" | GE-1599 | | |
| 546 | File Folder Marked "Consulting Svc Agrmts Kathy L. Nealy & Associates (2004)" | GE-1600 | | |
| 547 | File Folder Marked "Consulting Svc Agrmts Kathy L. Nealy & Associates (2004 - Expired)" | GE-1601 | | |
| 548 | File Folder Marked "Atos Origins 2006" | GE-1604 | | |
| 549 | Miscellaneous Nealy Calendar Printouts | GE-1605 | | |
| 550 | File Folder Marked "Consulting Svc Agreements 2006" | GE-1608 | | |
| 551 | File Folder Marked "Daily Planners/Calendars 2006" | GE-1610 | | |
| 552 | File Folder Marked "Bearing Point 2006" | GE-1611 | | |
| 553 | File Folder Marked "Hillwood FTZ 2006" | GE-1614 | | |
| 554 | Letter from Nealy to Merrill Lynch re: retirement account (Feb. 8, 2011) | GE-1631 | | |
| 555 | File Folder Marked "Daily Calendar 2007" | GE-1645 | | |
| 556 | File Folder Marked "Hillwood FTZ 2007" | GE-1648 | | |
| 557 | File Folder Marked "Unisys" | GE-1687 | | |
| 558 | File Folder Marked "Accounts Receivables Provident Realty Advisors, Inc. 2004 Provident Odyssey Partners, Inc. 2004" | GE-1708 | | |
| 559 | File Folder Marked "A/R 2002 SchlumbergerSema" | GE-1709 | | |
| 560 | Miscellaneous Documents re: Schlumberger | GE-1740 | | |
| 561 | File Folder Marked "Schlumberger 2002" | GE-1760 | | |
| 562 | File Folder Marked "Atos Origin Countywide Receipting System – Dallas County 2005" | GE-1767 | | |
| 563 | File Folder Marked "Schlumberger Sema Dallas County 2004" | GE-1775 | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 564 | File Folder Marked "BearingPoint Dallas County RFP # 2004-064-1485 Recording, Indexing & Imaging System" | GE-1803 | | |
| 565 | File Folder Marked "Bearin[g]Point Dallas County Recording & Doc. Mgmt. RFP (2004)" | GE-1804 | | |
| 566 | Miscellaneous bank documents | GE-3151 | | |
| 567 | Miscellaneous documents re: vehicles | GE-3172 | | |
| 568 | File Folder Marked "Loan Payment" | GE-3174 | | |
| 569-599 : RESERVED | | | | |
| 600 | HUD Funding Approved Agreements with Dallas County | MAIN-1A-497-0371-0001-0055 | | |
| 601 | CDBG Disbursements to Dallas County for FY 2001 - FY 2011 | MAIN-1A-497-0371-0056-0067 | | |
| 602 | ESG Disbursements to Dallas County for FY 2001 - FY 2011 | MAIN-1A-497-0371-0068-0079 | | |
| 603 | HOME Disbursements to Dallas County for FY 2001 - FY 2011 | MAIN-1A-497-0371-0080-0090 | | |
| 604-609 : RESERVED | | | | |
| 610 | Christian Campbell – Proffer Agreement (Mar. 18, 2014) | n/a | | |
| 611 | Christian Campbell – Plea Agreement (June 30, 2015) | n/a | | |
| 612 | Christian Campbell – Plea Agreement Supplement (June 30, 2015) | n/a | | |
| 613 | Christian Campbell – Factual Resume (June 30, 2015) | n/a | | |
| 614 | Karen Manning – Proffer Agreement (Sept. 15, 2011) | n/a | | |
| 615 | Karen Manning – Information (July 1, 2015) | n/a | | |
| 616 | Karen Manning – Waiver of Indictment (July 1, 2015) | n/a | | |
| 617 | Karen Manning – Plea Agreement (July 1, 2015) | n/a | | |
| 618 | Karen Manning – Plea Agreement Supplement (July 1, 2015) | n/a | | |
| 619 | Karen Manning – Factual Resume (July 1, 2015) | n/a | | |
| 620-639 : RESERVED | | | | |
| 640 | Documents re: Courtesy Parking at DFW Airport (Nov. 2, 2002) | GE-0571 | | |
| 641 | Documents re: Purchase of 2010 Avalanche | GE-2073 | | |
| 642 | Freedom Chevrolet Purchase Records for 2010 Avalanche | SBP-1A-228-0147-01-1-70 | | |
| 643 | Freedom Chevrolet Invoice re: 2007 Avalanche | GE-0659-0015 | | |
| 644 | Photograph of Price and 2010 Avalanche (May 10, 2010) | GE-1059-0003 | | |
| 645 | Documents re: COD Loading Zone Permit Application (Feb. 20, 2007) | GE-0547-0002 | | |
| 646 | Fax from Nealy to Price re: Avalanche Recall (undated) | GE-1628-0001-2 | | |
| 647 | Photo of Avalanche at Price residence | GE-0536 | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 648 | Excerpts from Appraisal for 510 E. 5th Street | GE-1081 | | |
| 649 | Documents re: Employee Parking at Dallas County | GE-0601 | | |
| 650 | Service Records re: 2005 BMW | SBP-1A-412-0316-01-0001-21 | | |
| 651 | BMW of Dallas Work Order Records for 2005 BMW | SBP-1A-382-0189-01-1-91 | | |
| 652 | GMAC Financing Documents re: 2007 Avalanche | SBP-1A-041-5026-01-1-57 | | |
| 653 | GMAC Financing Documents re: 2010 Avalanche | SBP-1A-039-5024-01-1-13 | | |
| 654 | Bank of America Financing Documents re: 2005 BMW | SBP-1A-013-5039-01-1-123 | | |
| 655 | Dallas County Parking Pass for Price for 2009 (dated: July 2, 2008) | SBP-1A-495-0270-01-0002 | | |
| 656 | Dallas County Parking Pass for Price for 2010 (dated: Sept. 9, 2009) | SBP-1A-495-0270-01-0006 | | |
| 657 | Dallas County Parking Log 2011-2012 | SBP-1A-495-0270-01-20-21 | | |
| 658 | Dallas County Parking Log 2010 | SBP-1A-495-0270-01-18-19 | | |
| 659 | Dallas County Parking Log 2009 | SBP-1A-495-0270-01-15-17 | | |
| 660 | Google Street View of 510 E. 5th Street | 1B-02-0001 | | |
| 661 | Google Street View of 510 E. 5th Street | 1B-02-0002 | | |
| 662 | File Folder Marked "State Farm Insurance Property Claim Form" | GE-0555 | | |
| 663 | Documents re: Fain's Insurance Claim | GE-3139 | | |
| 664 | Sales Receipt from Trendsetters Fine Automotive Rims (Nov. 28, 2005) | 1B062-ITEM 25 LOC B-05 MISC BILLS-TAX_BANK STMTS-000260 | | |
| 665 | Payments by Nealy for 2002 Avalanche | Various | | |
| 666 | Payments by Nealy for 2005 BMW | Various | | |
| 667 | Payments by Nealy for 2007 Avalanche | Various | | |
| 668 | Payments by Nealy for 2010 Avalanche | Various | | |
| 669 | Payments by Nealy for Insurance on 2002 Avalanche | Various | | |
| 670 | Payments by Nealy for Insurance on 2005 BMW | Various | | |
| 671 | Payments by Nealy for Insurance on 2007 Avalanche | Various | | |
| 672 | Payments by Nealy for Insurance on 2010 Avalanche | SBP-1A-010-5044 | | |
| 673 | State Farm Insurance Policy Statements (2002-2010) | SBP-1A-113 | | |
| 674 | Summary Chart: Car Payments Made by Nealy | n/a | | |
| 675-699 : RESERVED | | | | |
| 700 | Contract between Whites and Fain re: Three Properties (April 4, 1999) | SBP-1A-230-0148-01-0058-61 | | |
| 701 | Documents regarding Whites and Fain Properties | GE-1023 | | |
| 702 | Documents regarding Whites and Fain Properties | GE-1020 | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 703 | File Folder Marked "Lakeside National Bank" | GE-0588 | | |
| 704 | Records from City Bank regarding Payment on Loan No. 351156 | SBP-1A-052-5033 (various) | | |
| 705 | Records from Lakeside National Bank regarding Payment on Loan No. 351156 | SBP-1A-354-5182 (various) | | |
| 706 | Records from Safeco Title regarding Fairport Property | SBP-1A-319-0159 | | |
| 707 | Binder regarding Property [CD] | GE-1068 | | |
| 708 | Binder Titled "16800 LBJ Fwy" [CD] | GE-1084 | | |
| 709 | Property Tax Records | GE-1026 | | |
| 710 | Letter from Price to Wayne White (Jan. 27, 2003) | SBP-1A-230-0148-01-288-289 | | |
| 711 | File Folder Marked "Willis Point" | GE-0631 | | |
| 712 | Real Estate Contract between White and Fain | SBP-1A-230-0148-01-0266 | | |
| 713 | Real Estate Contract regarding Grady Niblo property | GE-1022 | | |
| 714 | HUD-1 Settlement Statement re: Sale of Grady Niblo from White to Price (Jul. 25, 2002) | GE-1024 | | |
| 715 | Ranger Title Documents regarding Grady Niblo | SBP-1A-194-5113-01 | | |
| 716 | Fax from Baity to Lakeside National Bank (June 17, 2003) | GE-1030 | | |
| 717 | Lakeside National Bank Records re: Grady Niblo Loans | SBP-1A-008-5010 | | |
| 718 | Photos of Fairport Property | n/a | | |
| 719 | Photos of I-30 Property | n/a | | |
| 720 | Photos of Grady Niblo Property | n/a | | |
| **721-729 : RESERVED** | | | | |
| 730 | Ranger Title Documents regarding Purchase of Canton Property | SBP-1A-353-0171-01 | | |
| 731 | Envelope from City Bank containing Documents regarding Canton Property, Addressed to Kathy Nealy | GE-1036 | | |
| 732 | Unlabeled File Folder Containing Property Documents | GE-2059 | | |
| 733 | File Folder Marked "Willis Point" | GE-1082 | | |
| 734 | Proposal from Rodden Service Inc. to Price (Dec. 1, 2005) | GE-0580 | | |
| 735 | Fax from Nealy to Price (Jan. 3, 2007) | GE-1607-0004-5 | | |
| 736 | Fax from Denise to Price re: I-20 Property (Jan. 8, 2005) | GE-0587 | | |
| 737 | File Folder (Unlabeled) re: I-20 Property | GE-2058 | | |
| 738 | Invoice and Check regarding Appraisal for I-20 Property (Mar. 2005) | GE-0581 | | |
| 739 | Supporting Documents: Payments by Nealy for Loan to Purchase Canton Property | Various | | |
| 740 | Supporting Documents: Payments by Nealy for Property Taxes for Canton | Various | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 741 | Supporting Documents: Payments by Nealy for Property Insurance for Canton | Various | | |
| 742 | Photographs of Canton I (23730 I-20) property | n/a | | |
| 743 | Photographs of Canton II (23634 I-20) property | n/a | | |
| 744 | Envelope from City Bank re: Canton purchase | GE-1730 | | |
| 745-749 : RESERVED | | | | |
| 750 | Notices of Sheriff's Sale re: 2402 Lancaster | SBP-1A-359-0174-01-0011, 0006, 0024 | | |
| 751 | Cashier's Check dated Jan. 6, 2003 | SBP-1A-052-5033-04-1139-1141 | | |
| 752 | Personal Financial Statement for Nealy (Apr. 27, 2003) | SBP-1A-002-5040-01-0011 | | |
| 753 | Letter from Lone Star Bank to Nealy regarding $70,000 loan to purchase 2402 Lancaster | SBP-1A-145-5106-02-0222-23 | | |
| 754 | Records re: Nealy's Purchase of $70,000 Cashier's Check (May 5, 2003) | SBP-1A-002-5040-03-0236, 239, 241 | | |
| 755 | Records re: Cashier's Check from Nealy to Jim Bowles for $39,477.25 (May 6, 2003) | SBP-1A-002-5040-03-0243, 236, 242 | | |
| 756 | Sheriff's Deed re: Nealy's Purchase of 2402 Lancaster (May 6, 2003) | SBP-1A-426-0224-02-0073-76 | | |
| 757 | Records re: Lower Purchase Price of 2402 Lancaster | SBP-1A-145-5106-01-0030-32 | | |
| 758 | Commercial Lease between Maurine Jones and Kathy Nealy & Associates for 2402 Lancaster (June 1, 2003) | SBP-1A-002-5040-01-0020-33 | | |
| 759 | Miscellaneous Property-Related Records | GE-1034 | | |
| 760 | Copy of Cashier's Check to Bowles for $45,312.02 from Nealy (Jan. 6, 2003) | GE-1048 | | |
| 761 | Records re: "Lancaster Property" | GE-1031 | | |
| 762 | Documents re: 2402, 2408, and 2410 Lancaster | GE-0551 | | |
| 763 | Letter from Price to Mitchell re: insurance for 2402 Lancaster (May 21, 2003) | GE-0575 | | |
| 764 | Invoice from BMA Systems re: Tootsie's Alarm (Apr. 23, 2004) | GE-0576 | | |
| 765 | Letter from Lone Star Bank to Nealy re: $70,000 Loan (May 5, 2003) | GE-2069 | | |
| 766 | Envelope to Kathy Nealy from Price containing property records | GE-2070 | | |
| 767 | File Folder Marked "Lone Star Bank 2003" | GE-2066 | | |
| 768 | Supporting Documentation: Payments by Nealy on Loan to Purchase 2402 Lancaster | Various | | |
| 769 | Supporting Documentation: Payments by Nealy for Property Taxes (2402 Lancaster) | Various | | |
| 770 | Supporting Documentation: Payments by Nealy for Property Insurance for 2402 Lancaster | Various | | |
| 771 | Notice of Sheriff's Sale re: 2410 Lancaster | SBP-1A-359-0174-01-0001 | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 772 | Quit Claim Deed re: 2410 Lancaster | SBP-1A-426-0224-02-0238-41 | | |
| 773 | Supporting Documentation: Payments by Nealy for Property Taxes on 2410 Lancaster | Various | | |
| 774 | Notice of Sherriff's Sale re: 2408 Lancaster | SBP-1A-359-0174-01-0019 | | |
| 775 | Sherriff's Return re: Toni Bryant's Purchase of 2408 Lancaster (Aug. 3, 2004) | SBP-1A-359-0174-01-0017 | | |
| 776 | Sherriff's Deed re: Toni Bryant's Purchase of 2408 Lancaster | SBP-1A-359-0174-01-0030-32 | | |
| 777 | Quit Claim Deed re: 2408 Lancaster | SBP-1A-426-0224-02-0230-33 | | |
| 778 | Bank Records re: Check to Lone Star Bank for $6,400 (Aug. 2, 2004) | SBP-1A-002-5040-03-0314, 0308 | | |
| 779 | File Folder Marked "KLN&A Commercial Prop. 2003" | GE-1806 | | |
| 780 | Supporting Documentation: Payments by Nealy for Property Taxes on 2408 Lancaster | Various | | |
| 781 | Photos of Lancaster properties | n/a | | |
| 782 | Printout from DCAD re: Property Taxes on 2410 Lancaster Property | n/a | | |
| 783 | Printout from DCAD re: Property Taxes on 2402 Lancaster Property | n/a | | |
| 784 | Printout from DCAD re: Property Taxes on 2408 Lancaster Property | n/a | | |
| 785 | Summary Chart: Nealy Payments for Land | n/a | | |
| **786-799 : RESERVED** | | | | |
| 800 | Farmers Nat'l Bank Consumer Account Agreement for Willie Fay Price's Account Ending in 6372 (Aug. 4, 1995) | SBP-1A-052-5033-01-0001-2 | | |
| 801 | Account Records for Willie Fay Price's Account Ending in 6372 [CD] | SBP-1A-052-5033 | | |
| 802 | Farmers Nat'l Bank Business account Agreement for Kwanzaa Fest, Inc.'s Account Ending in 8671 (Sept. 25, 2000) | SBP-1A-003-5029-01-0001-2 | | |
| 803 | Account Records for Kwanzaa Fest, Inc.'s Account Ending in 8671 [CD] | SBP-1A-003-5029 | | |
| 804 | City Bank Signature Card for John Wiley Price's Account Ending in 8751 (Apr. 13, 2005) | SBP-1A-056-5030-01-0001-2 | | |
| 805 | Account Records for Price's Account Ending in 8751 [CD] | SBP-1A-056-5030 | | |
| 806 | Dallas Telco Membership Application and Signature Card for John Wiley Price's Account Ending in 1862 (May 23, 2001) | SBP-1A-004-5016-01-0283 (various) | | |
| 807 | Account Records for Price's Account Ending in 1862 [CD] | SBP-1A-004-5016 | | |
| 808 | Common Ground Application for Membership for John Wiley Price's Account Ending in 1862 (Nov. 21, 1991) | SBP-1A-004-5016-01-286-287 | | |
| 809 | Lakeside Nat'l Bank Signature Card for John Wiley Price's Account Ending in 1984 (May 27, 2003) | SBP-1A-063-5006-01-0001 | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 810 | Account Records for Price's Account Ending in 1984 [CD] | SBP-1A-063-5006 | | |
| 811 | Lakeside Nat'l Bank Signature Card for John Wiley Price's Account Ending in 2034 (June 2, 2003) | SBP-1A-061-5007-01-0001 | | |
| 812 | Account Records for Price's Account Ending in 2034 [CD] | SBP-1A-061-5007 | | |
| 813 | Lakeside Nat'l Bank Signature Card for John Wiley Price's Account Ending in 2042 (June 9, 2003) | SBP-1A-060-5008-01-0001 | | |
| 814 | Account Records for Price's Account Ending in 2042 [CD] | SBP-1A-060-5008 | | |
| 815 | Lakeside Nat'l Bank Signature Card for John Wiley Price's Campaign Account Ending in 2611 (May 12, 2008) | SBP-1A-009-5005-01-0001 | | |
| 816 | Account Records for Price's Account Ending in 2611 [CD] | SBP-1A-009-5005 | | |
| 817 | Lakeside Nat'l Bank Signature Card for John Wiley Price's Account Ending in 2985 (May 27, 2003) | SBP-1A-062-5009-01-0001 | | |
| 818 | Account Records for Price's Account Ending in 2985 [CD] | SBP-1A-062-5009 | | |
| 819 | BOFA Signature Card for John Wiley Price's Account Ending in 7956 (May 1, 2000) | SBP-1A-007-5003-04-2227-32 | | |
| 820 | Account Records for Price's Account Ending in 7956 [CD] | SBP-1A-007-5003 | | |
| 821 | City Bank Signature Card for Willie Fay Price's Account Ending in 8514 | SBP-1A-053-5032-01-0001-2 | | |
| 822 | Account Records for Willie Fay Price's Account Ending in 8514 | SBP-1A-053-5032 | | |
| **823-829 : RESERVED** | | | | |
| 830 | Lone Star Bank Signature Card for Kathy Nealy's Account Ending in 2728 (May 5, 2003) | SBP-1A-002-5040-03-0235 | | |
| 831 | Account Records for Nealy's Account Ending in 2728 [CD] | SBP-1A-002-5040 | | |
| 832 | BOFA Signature Card for Kathy L. Nealy & Associates' Account Ending in 1364 (Feb. 16, 1999) | SBP-1A-010-5044-15-6363 | | |
| 833 | Account Records for KLNA Account Ending in 1364 [CD] | SBP-1A-010-5044 | | |
| 834 | BOFA Signature Card for Kathy L. Nealy & Associates' Campaign Account Ending in 3080 (Apr. 6, 2009) | SBP-1A-012-5038-01-0001-2, 4 | | |
| 835 | Account Records for KLNA Account Ending in 3080 [CD] | SBP-1A-012-5038 | | |
| 836 | BOFA Signature Card for Kathy L. Nealy and Toni Bryant Account Ending in 3409 (Dec. 26, 2000) | SBP-1A-085-5043-01-0001-4 | | |
| 837 | Account Records for Nealy's and Bryant's Account Ending in 3409 [CD] | SBP-1A-085-5043 | | |
| 838 | BOFA Signature Card for KNI Incorporated's Account Ending in 6758 (Aug. 28, 2003) | SBP-1A-011-5047-01-0011 & 1-10 | | |
| 839 | Account Records for KNI Inc.'s Account Ending in 6758 [CD] | SBP-1A-011-5047 | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 840 | Discover Signature Card for Kathy L. Nealy Credit Card Account Ending in 7391 (Jan. 1, 1994) | SBP-1A-123-5062-01-0001, 3-4 | | |
| 841 | Account Records for Nealy's Credit Card Account Ending in 7391 [CD] | SBP-1A-123-5062 | | |
| 842 | Morgan Stanley Signature Card for Kathy Nealy Account Ending in 6421 (July 7, 1997) | SBP-1A-122-5059-01-0002-5 | | |
| 843 | Account Records for Nealy's Account Ending in 6421 [CD] | SBP-1A-122-5059 | | |
| 844 | Morgan Stanley Signature Card for Kathy Nealy Account Ending in 2290 (Apr. 12, 2006) | SBP-1C-006-5053-01-0401-403 | | |
| 845 | Account Records for Nealy's Account Ending in 2290 [CD] | SBP-1C-006-5053 | | |
| 846 | Morgan Stanley Signature Card for Kathy Nealy Account Ending in 2342 (Sept. 5, 2003) | SBP-1C-001-5050-01-0158 (various) | | |
| 847 | Account Records for Nealy's Account Ending in 2342 [CD] | SBP-1C-001-5050 | | |
| 848 | SmithBarney Signature Card for Kathy L. Nealy Account Ending in 2315 (Dec. 30, 1997) | SBP-1A-121-5058-01-0002-9 | | |
| 849 | Account Records for Nealy's Account Ending in 2315 [CD] | SBP-1A-121-5058 | | |
| 850 | Cashier's Checks and Credits re: Nealy's City Bank Account Ending in 8994 | SBP-1A-517-5064 | | |
| 851 | Account Records for Nealy's City Bank Account Ending in 8994 [CD] | SBP-1A-518-5065 | | |
| 852 | Account Records for Nealy's City Bank Account Ending in 4654 | SBP-1A-519-5063 | | |
| 853-859 : RESERVED | | | | |
| 860 | Dallas Telco Signature Card for Dapheny Fain Account Ending in 3476 (June 8, 2001) | SBP-1A-190-5114-01-0001-2 | | |
| 861 | Account Records for Fain Account Ending in 3476 [CD] | SBP-1A-190-5114 | | |
| 862 | Common Ground Application for Membership for Dapheny Fain Account Ending in 3476 (Nov. 29, 1996) | SBP-1A-190-5114-01 | | |
| 863 | Dallas Telco Signature Card for MMS Company Account Ending in 0235 (July 7, 2007) | SBP-1A-031-5041-01 | | |
| 864 | Account Records for MMS Company Account Ending in 0235 [CD] | SBP-1A-031-5041 | | |
| 865 | BOFA Signature Card for MMS Company Account Ending in 0955 (Feb. 28, 2006) | SBP-1A-097-5049-03-0096 | | |
| 866 | Account Records for MMS Company Account Ending in 0955 [CD] | SBP-1A-097-5049 | | |
| 867 | BOFA Signature Card for Dapheny Fain Account Ending in 3413 | SBP-1A-098-5069-11 | | |
| 868 | Account Records for Fain Account Ending in 3413 [CD] | SBP-1A-098-5069 | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 869 | Farmers National Bank Signature Card for Dapheny Fain Account Ending in 3231 (June 28, 1996) | SBP-1A-028-5037-01 | | |
| 870 | Account Records for Fain Account Ending in 3231 [CD] | SBP-1A-028-5037 | | |
| 871 | Dallas Telco Signature Card for Dapheny Fain Account Ending in 9772 (April 18, 2005) | SBP-1A-192-5110-01 | | |
| 872 | Account Records for Fain Account Ending in 9772 [CD] | SBP-1A-192-5110 | | |
| 873 | Lakeside National Bank Signature Card for Male Man Account Ending in 0007 (Apr. 20, 2005) | SBP-1C-004-5001-01-1 | | |
| 874 | Lakeside National Bank Signature Card for Male Man Account Ending in 0007 (Jan. 31, 2005) | SBP-1C-004-5001-04-1500 | | |
| 875 | Account Records Male Man Account Ending in 0007 [CD] | SBP-1C-004-5001 | | |
| 876 | Dallas Telco Signature Card for Paul Quinn Alumni Chapter (w/ Fain as joint owner) Ending in 2283 (date unknown) | SBP-1A-278-5151-01-0001 | | |
| 877 | Account Records for Paul Quinn Alumni Chapter Ending in 2283 [CD] | SBP-1A-278-5151 | | |
| **878-889 : RESERVED** | | | | |
| 890 | Wells Fargo Signature Card for Manning Account Ending in 9266 (Mar. 14, 2007) | SBP-1A-070-5074-01-1-2 | | |
| 891 | Account Records for Manning Account Ending in 9266 [CD] | SBP-1A-070-5074 | | |
| 892 | Wells Fargo Signature Card for Millennium 2000 Account Ending in 5189 (Oct. 18, 1999) | SBP-1A-071-5080-03-0368-369 | | |
| 893 | Account Records for Millennium 2000 Account Ending in 5189 [CD] | SBP-1A-071-5080 | | |
| 894 | Citibank Signature Card for Manning Account Ending in 3131 (Feb. 7, 2006) | SBP-1A-037-5002-04-1045 | | |
| 895 | Account Records for Manning Account Ending in 3131 [CD] | SBP-1A-037-5002 | | |
| **896-899 : RESERVED** | | | | |
| 900 | Nealy 2001 Individual Tax Return | n/a | | |
| 901 | Nealy 2001 Transcript of Account | n/a | | |
| 902 | Nealy 2002 Transcript of Account | n/a | | |
| 903 | Nealy 2003 Individual Tax Return (filed Sept. 25, 2004) | n/a | | |
| 904 | Nealy 2003 Individual Tax Return (filed Jan. 30, 2006) | n/a | | |
| 905 | Nealy 2003 Transcript of Account | n/a | | |
| 906 | Nealy 2004 Individual Tax Return | n/a | | |
| 907 | Nealy 2004 Transcript of Account | n/a | | |
| 908 | Nealy 2005 Individual Tax Return | n/a | | |
| 909 | Nealy 2005 Transcript of Account | n/a | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 910 | Nealy 2006 Individual Tax Return | n/a | | |
| 911 | Nealy 2006 Transcript of Account | n/a | | |
| 912 | Nealy 2007 Individual Tax Return | n/a | | |
| 913 | Nealy 2007 Transcript of Account | n/a | | |
| 914 | Nealy 2008 Individual Tax Return | n/a | | |
| 915 | Nealy 2008 Transcript of Account | n/a | | |
| 916 | Nealy 2009 Individual Tax Return | n/a | | |
| 917 | Nealy 2009 Transcript of Account | n/a | | |
| 918 | Nealy 2010 Individual Tax Return | n/a | | |
| 919 | Nealy 2010 Transcript of Account | n/a | | |
| 920 | Nealy 2011 Transcript of Account | n/a | | |
| 921 | IRS Certificate of Lack of Record of 1099 and/or W2 issued to Employees or Contractors by Kathy Nealy (2006-2015) | n/a | | |
| 922 | IRS Certificate of Lack of Record of 1099 and/or W2s issued to John Wiley Price (2006-2015) | n/a | | |
| 923 | IRS Certificate of Lack of Record of 1099 and/or W2s issued to Employees or Contractors by Kathy Nealy & Associates (2006-2015) | n/a | | |
| 924 | IRS Certificate of Lack of Record of 1099 and/or W2s issued to John Wiley Price by Kathy Nealy & Associates (2006-2015) | n/a | | |
| 925 | IRS Certificate of Lack of Record of 1099 and/or W2s issued to Employees or Contractors by Kathy Nealy Incorporated (2010-2015) | n/a | | |
| 926 | IRS Certificate of Lack of Record of 1099 and/or W2s issued to John Wiley Price by Kathy Nealy Incorporated (2006-2015) | n/a | | |
| 927 | Examination Record for Nealy's 2002 and 2003 Tax Returns [CD] | n/a | | |
| 928 | Examination Record for Nealy's 2004 Tax Return [CD] | n/a | | |
| 929 | Examination Record for Nealy's 2006 Tax Return | n/a | | |
| 930 | Examination Processing File for Nealy's 2006 Tax Return | n/a | | |
| 931 | Examination Processing File for Nealy's 2007 Tax Return | n/a | | |
| 932 | Examination Record for Nealy's 2007 and 2008 Tax Returns [CD] | n/a | | |
| 933 | Examination Processing File for Nealy's 2007 and 2008 Tax Returns | n/a | | |
| 934 | Fax from Nealy to J&S Enterprises re: Extension of Time to File 2002 Return | 1B210-ITEM-13 LOC-P N-NCTRCA-23-25 | | |
| 935 | Nealy's 2002 Tax Return | 1B210-ITEM-13 LOC-P NCTRCA-24-28 | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 936 | Letter from Baity to Nealy re: 2005 Tax Return (Oct. 16, 2006) | 1B210-ITEM-16 LOC D-UN-NAMED FOLDER W DOCS -1-1-34 | | |
| 937 | Letter from Baity to Nealy re: 2006 Tax Return (Oct. 15, 2007) | GE-2055-1-36 | | |
| 938 | Letter from Baity to Nealy re: 2006 Tax Return (Dec. 17, 2007) | 1B112-ITEM-52 LOC C-DAVID CHILDS TAX ASSESOR-1-35 | | |
| 939 | Letter from Baity to Nealy re: 2007 Tax Return (Oct. 15, 2008) | 1B082-ITEM 9 LOC C-IRS-KATHY L NEALY_ASSOC-18-54 | | |
| 940 | Letter from Baity to Nealy re: 2008 Tax Return (Oct. 15, 2009) | 1B089-ITEM 16-01_438594-438624 | | |
| 941 | Letter from Baity to Nealy re: 2009 Tax Return (Oct. 15, 2010) | 1B079-MISC ITEMS LOC C-ITEM 33-MISC MAIL-76-103 | | |
| 942 | Truth-in-Lending Disclosure Statement (Oct. 27, 2006) | 1B122-ITEM 19 LOC D-UN-NAMED FOLDER W DOCS-1-15, 12 | | |
| 943 | IRS Notice Letter Correspondence (Dec. 21, 1998) | GE-1800 | | |
| 944 | IRS Notice Letter Correspondence (Feb. and Mar. 2000) | 1B208-ITEM 11 LOC P-INTERNAL REVENUE SERVICE-196-206 | | |
| 945 | IRS Notice Letter Correspondence (Aug. 14, 2000) | 1B208-ITEM 11 LOC P-INTERNAL REVENUE SERVICE-164-169 | | |
| 946 | IRS Notice Letter Correspondence (Dec. 4, 2000) | 1B208-ITEM 11 LOC P-INTERNAL REVENUE SERVICE -122-126 | | |
| 947 | IRS Notice Letter Correspondence (Feb, Mar, Aug Dec 2000, and Jan. 2001) | 1B208-ITEM 11 LOC P-INTERNAL REVENUE SERVICE 109-115, 122-126, 134-135, 164-169, 196-206 | | |
| 948 | IRS Notice Correspondence (Nov. 19, 2001) | 1B122-ITEM 19 LOC D-MISC LOOSE MAIL W CONTENTS -2-65-87 | | |
| 949 | IRS Notice Correspondence (Apr. 10, 2002) | 1B203-ITEM 6 LOC P-ENV W-MISC BANK SLIPS-MAIL-PAPERS-1-222 | | |
| 950 | IRS Notice Correspondence (May 8, 2002) | 1B203-ITEM 6 LOC P-ENV W-MISC BANK SLIPS-MAIL-PAPERS-2-153 | | |
| 951 | IRS Notice Correspondence (Mar. 26, 2002) | 1B208-ITEM 11 LOC P-INTERNAL REVENUE SERVICE-86-88 | | |
| 952 | IRS Notice Correspondence (Jun-Oct 2002) | 1B203-ITEM 6 LOC P-ENV W-MISC BANK SLIPS-MAIL-PAPERS-2-338, 296, 408, 141,240-241 | | |
| 953 | IRS Notice Correspondence (Oct. 18, 2004) | 1B198-ITEM 1 LOC P-KLNA 2004 RECEIPTS-NOT FILED-00138-145 | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 954 | American Airlines Invoice (Mar. 29, 2002) | 1B215-ITEM 18 LOC P-AMERICAN AIRLINES CENTER 1105-0084 | | |
| 955 | American Airlines Licensed Suite Invoice (2003-2004) | IRS_KN-2002-2004 AUDIT-0861 | | |
| 956 | American Airlines Licensed Suit Invoice (2004-2005) | IB086-ITEM 13 LOC C-A-AMERICAN AIRLINES CTR-39 | | |
| 957 | American Airlines Suite Invoice (2005-2006) | 1B086-ITEM 13 LOC C-A-AMERICAN AIRLINES CTR-32 | | |
| 958 | American Airlines Suite Invoice (2006-2007) | 1B211-ITEM 14 LOC P-A-AMERICAN AIRLINES CTR ACCTS PAYABLE 06-4 | | |
| 959 | American Airlines Suite Invoice (2008-2009) | JWP-025507 | | |
| 960 | American Airlines Suite Invoice (2009-2010) | SBP-1A-147-0089-01-289 | | |
| 961 | American Airlines Suite Playoff Invoice 2008 | JWP-028011 | | |
| 962 | American Airlines Suite Playoff Invoice 2009 | JWP-042351 | | |
| 963 | Notice of Federal Tax Lien (Jan. 6, 2009) | 1B100-ITEM 30 LOC C-IRS-KNI INC-00045-46 | | |
| 964 | Notice of Federal Tax Lien (Sept. 5, 2006) | 1B112-ITEM 52 LOC C-UN-NAMED FOLDERS W DOCS-1-000034 | | |
| 965 | Notices of Tax Due | GE-1684 | | |
| 966 | Nealy Training Materials | GE-1678 | | |
| 967 | Envelope From Nealy to Price with notation "Greg Thomas" containing documents relating to Nealy's Will | GE-2036 | | |
| 968 | Records from Greg Thomas re: Nealy's Will | SBP-1A-548-0313-01-0001-13 | | |
| 969 | Fax from Nealy to Morgan Stanley re: Wiring Instructions (Nov. 29, 2006) | 1B122-ITEM 19 LOC D-VICTORY-THE TERRACE-000004-9 | | |
| 970 | Deed of Trust for Kathy Nealy's purchase of Condo | SBP-1A-426-0224-02-0077-93 | | |
| 971 | HUD-1 for Nealy's purchase of Condo | SBP-1A-111-5056-01-0062-66 SBP-1A-111-5056-02-Pt2-0720 | | |
| 972 | HUD-1 for Nealy's purchase of Willow Glen property | SBP-1A-170-0104-01-6295-6297 | | |
| 973-999 : RESERVED | | | | |
| 1000 | Assumed Name Record for Priceless Collections (filed Jan. 2, 2003) | SBP-1A-373-0178-01-169 | | |
| 1001 | Lots of Furniture Invoices for Price (Jan. 31 2001 – June 8, 2011) | SBP-1A-180-0108-01-312 | | |
| 1002 | RESERVED | | | |
| 1003 | Documents re: Millennium 2000 Art Exhibits | GE-3583 | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 1004 | Miscellaneous letters from Price re: Millennium 2000 | GE-3577 | | |
| 1005 | Miscellaneous letters from Price | GE-3531 | | |
| 1006 | Letter from Price to Yvonne Davis (Feb. 24, 2011) | GE-3541 | | |
| 1007 | Letter from Price to Jay Oji (Feb. 24, 2011) | GE-3548 | | |
| 1008 | Miscellaneous invoices | GE-3574 | | |
| 1009 | Miscellaneous invoices | GE-3595 | | |
| 1010 | Purchase Order Book | GE-3598 | | |
| 1011 | Miscellaneous invoices | GE-3528 | | |
| 1012 | Millennium 2000 Sales Orders and Invoices [CD] | SBP-1A-157-0083-01-1-886 | | |
| 1013 | Schedule of Percentage Markup Calculation (Price's Art Business) | n/a | | |
| 1014 | Summary Chart: Income to Price from Millennium Art Sales (2004-2009) | n/a | | |
| 1015 | Checks from Manning and/or Millennium 2000 to Price | Various | | |
| **1016-1049 : RESERVED** | | | | |
| 1050 | Summary Chart: Third Party Checks to MMS or Fain Diverted to Price (2006-2009) | n/a | | |
| 1051 | Supporting Documentation: Third Party Checks to MMS Diverted to Price | Various | | |
| 1052 | Summary Chart: Split Deposits of Checks Written to MMS/Fain | n/a | | |
| 1053 | Supporting Documentation re: Split Deposits of Checks Written to MMS or Fain | Various | | |
| 1054 | Summary Chart: Case to Price from Deposited Checks Written to MMS and Dallas Telco (2005-2006) | n/a | | |
| 1055 | Supporting Documentation re: Transactions where Price received Cash Back from Deposited Checks Payable to MMS or Fain | Various | | |
| 1056 | Summary Chart: Additional Payments from MMS/Fain to Price | n/a | | |
| 1057 | Supporting Documentation re: Additional Payments from MMS or Fain to Price | Various | | |
| 1058 | Summary Chart: Payments from Price to MMS/Fain | n/a | | |
| 1059 | Supporting Documentation re: Payments from Price to MMS or Fain | Various | | |
| 1060 | Certification of Lack of Record re: Forms 1099/W2 issued by Fain for tax years 2006-2015 for Price [p.4] | n/a | | |
| 1061 | Certification of Lack of Record re: Forms 1099/W2 issued by MMS Company for tax years 2006-2015 for Price [p. 5] | n/a | | |
| 1062 | Certification of Lack of Record re: Forms 1099/W2 issued by Dapheny Fain for tax years 2006-2015 for employees or contractors [p.11] | n/a | | |
| 1063 | Certification of Lack of Record re: Forms 1099/W2 issued by MMS Company for tax years 2006-2015 for employees or contractors [p. 12] | n/a | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 1064 | Letter from Baity to Fain re: 2004 tax return (Oct. 17, 2005) | 1B142-ITEM 3 LOC F-IRS RPT 2004 R BAITY-000002-16 | | |
| 1065 | Letter from Baity to Fain re: 2005 tax return (Oct. 16, 2006) | 1B142-ITEM 3 LOC F-IRS RPT 2005 R BAIT-000002-19 | | |
| 1066 | Letter from Baity to Fain re: 2006 tax return (Nov. 8, 2007) | 1B142-ITEM 3 LOC F-2006 TAX RETURN-000002-26 | | |
| 1067 | Letter from Baity to Fain re: 2007 tax return (Oct. 15, 2008) | 1B142-ITEM 3 LOC F-2007 TAX-000015-28 | | |
| 1068 | Letter from Baity to Fain re: 2008 tax return (Jan. 15, 2010) | 1B-247-0125-01_00057900-10 | | |
| 1069 | Letter from Baity to Fain re: 2009 tax return (Oct. 15, 2010) | 1B167-ITEM 58 LOC F-2009 TAXES ENVELOPE-000002-14 | | |
| 1070 | File Folder Marked "MMS" | GE-1673-1-4 | | |
| 1071 | MMS Commission Schedule | 1B173-ITEM 64 LOC F-MISC LOOSE PAPERS-BILLS-RECEIPTS-000005 | | |
| 1072 | MMS Invoice and Receipt (July 25, 2006) | GE-3169-3-4 | | |
| 1073 | Statement of Sales & Profit (July 31, 2009) | GE-3073-5 | | |
| 1074 | Email from Fain to Baity (April 15, 2009) | 1B-247-0125-01_00043363 | | |
| 1075 | Emails between Fain and Baity (Oct. 14, 2009) | SBP-1A-560-0323-01-0022 | | |
| 1076 | Emails between Fain and Baity (Oct. 15, 2009) | SBP-1A-560-0323-01-0021 | | |
| 1077 | Cashier's Check to Safeco Title (Dec. 26, 2002) | SBP-1A-320-0160-01-0291 | | |
| 1078 | Dallas County Disclosure of Outside Income Form for Dapheny Fain (Apr. 28, 2011 | GE-0668-1-2 | | |
| 1079 | Printout from Price's website re: Fain | n/a | | |
| 1080 | MMS Bio for Fain | n/a | | |
| 1081 | Summary Chart: Income to Price from MMS | n/a | | |
| 1082 | Bank Statement from Dallas Telco for Dec. 2002 | SBP-1A-004-5016-07-1065 | | |
| 1083 | Records from GMAC re: Purchase of Missionary Ridge | SBP-1A-268-5117-01-0079, 131-33 | | |
| **1084-1099 : RESERVED** | | | | |
| 1100 | Carter Law Firm Spreadsheet re: Payments to Price | SBP-1A-535-0302-01 | | |
| 1101 | Checks from Carter Law Firm to Price for litigation settlements | Various | | |
| **1102-1109 : RESERVED** | | | | |
| 1110 | Supporting Documentation re: Payments from New Praise Worship to Price | Various | | |
| 1111 | Photographs of 406 E Fifth Street | n/a | | |
| **1112-1119 : RESERVED** | | | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 1120 | Phone Records for 214.577.1909 (Nealy) [CD] | SBP-1A-074-0050-01 (through -02) | | |
| 1121 | Phone Records for 214.538.9095 (Price) [CD] | SBP-1A-106-0051-01 (through -02) | | |
| 1122 | Phone Records for 214.922.9254 (Nealy) [CD] | GJT-1A-001-0326-01-5520-6444 | | |
| 1123 | Phone Records for 214.538.9095 (Price) [CD] | GJT-1A-002-0327-01-0001-4 | | |
| 1124 | Phone Records for 214.215.4991 (Fain) [CD] | GJT-1A-003-0328-01-2860-3411 | | |
| | | GJT-1A-003-0328-01-0001-8 | | |
| 1125 | Phone Records for 214.232.4309 (Nealy) [CD] | GJT-1A-003-0328-01-3412-3636 | | |
| 1126 | Phone Records for 214.906.0949 (Fain) [CD] | GJT-1A-003-0328-01-4123-7662 | | |
| | | GJT-1A-003-0328-01-0009-27 | | |
| 1127 | Phone Records for 214.653.6671 (Dallas County) [CD] | GJT-1A-006-0331-01-0001-3485 | | |
| 1128 | Phone Records for 214.486.6600 (Jackson) [CD] | GJT-1A-001-0326-01 | | |
| 1129-1149 : RESERVED | | | | |
| 1150 | Photos from Search of Dallas County [CD] | n/a | | |
| 1151 | Photos from Search of Price's Residence [CD] | n/a | | |
| 1152 | Photos from Search of Price's Residence [CD] | n/a | | |
| 1153 | Photos from Search of Price's Residence [CD] | n/a | | |
| 1154 | Photos from Search of Price's Residence [CD] | n/a | | |
| 1155 | Photos from Search of Nealy's Condo [CD] | n/a | | |
| 1156 | Photos from Search of Nealy's Condo [CD] | n/a | | |
| 1157 | Photos from Search of MMS [CD] | n/a | | |
| 1158 | Photos from Search of Fain's House [CD] | n/a | | |
| 1159 | Photos from Search of Price's Person [CD] | n/a | | |
| 1160 | Photos from Search of Fain's Person [CD] | n/a | | |
| 1161 | Photos from Search of White Chevy Avalanche [CD] | n/a | | |
| 1162 | Photos from Search of BMW 645 [CD] | n/a | | |
| 1163 | Photos from Search of Storage Unit #220 [CD] | n/a | | |
| 1164 | Photos from Search of Millennium 2000 [CD] | n/a | | |
| 1165-1169 : RESERVED | | | | |
| 1170 | Check from Nealy to GMAC for $689.05 (Oct. 2, 2009) | SBP-1A-010-5044-04-2812-2813 | | |
| 1171 | Check from Nealy to BOA for $1,6372.75 (Nov. 23, 2009) | SBP-1A-010-5044-21-7387 | | |
| 1172 | Check from Nealy to GMAC for $687.85 (July 1, 2010) | SBP-1A-010-5044-04-3226-27 | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| | | SBP-1A-039-5024-01-0003 | | |
| 1173 | Check from Nealy to GMAC for $687.85 (July 16, 2010) | SBP-1A-010-5044-04-3262-63 | | |
| 1174 | Check from Nealy to Ally for $756.63 (Nov. 1, 2010) | SBP-1A-010-5044-04-3410-11 | | |
| 1175 | Check from Nealy to Ally for $687.85 (Dec. 10, 2010) | SBP-1A-010-5044-04-3464 | | |
| 1176 | Records from Ally | Main-1A-508-0373-01-04 | | |
| **1176-1199 : RESERVED** | | | | |
| 1200 | Summary Chart: Account Transfers to Price from Nealy | n/a | | |
| 1201 | Supporting Documents: Account Transfers to Price from Nealy | Various | | |
| 1202 | Summary Chart: Third Party Checks to Nealy Diverted to Price | n/a | | |
| 1203 | Supporting Documents: Third Party Checks to Nealy Diverted to Price | Various | | |
| 1204 | Summary Chart: Checks Written by Nealy, Payable to Nealy, and Diverted to Price | n/a | | |
| 1205 | Supporting Documents: Checks Written by Nealy, Payable to Nealy, and Diverted to Price | Various | | |
| 1206 | Summary Chart: Nealy Checks Payable to Price | n/a | | |
| 1207 | Supporting Documents: Nealy Checks Payable to Price | Various | | |
| 1208 | Summary Chart: Cash Withdrawals from Nealy Accounts Paid to Price | n/a | | |
| 1209 | Supporting Documents: Cash Withdrawals from Nealy Accounts Paid to Price | Various | | |
| 1210 | Summary Chart: Nealy Checks to Dallas Telco and Lakeside National Bank, Received by Price | n/a | | |
| 1211 | Supporting Documents: Nealy Checks to Dallas Telco and Lakeside National Bank, Received by Price | Various | | |
| 1212 | Summary Chart: Rental Income to Commissioner Price from Maurine Jones/Tootsie's Braiding Gallery | n/a | | |
| 1213 | Supporting Documents: Rental Income to Commissioner Price from Maurine Jones/Tootsie's Braiding Gallery | Various | | |
| 1214 | Summary Chart: Payments from Price to Nealy | n/a | | |
| 1215 | Supporting Documents: Payments from Price to Nealy | Various | | |
| 1216 | Supporting Documents: Checks Written by Campbell | Various | | |
| **1217-1249 : RESERVED** | | | | |
| 1250 | Transcript of June 8, 2004, Dallas County Commissioners' Court Hearing | n/a | | |
| 1251 | Audio of June 8, 2004, Dallas County Commissioners' Court Hearing | n/a | | |
| 1252 | Transcript of January 25, 2005, Dallas County Commissioners' Court Hearing | n/a | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 1253 | Audio of January 25, 2005, Dallas County Commissioners' Court Hearing | n/a | | |
| 1254 | Transcript of April 11, 2006, Dallas County Commissioners' Court Hearing | n/a | | |
| 1255 | Audio of April 11, 2006, Dallas County Commissioners' Court Hearing | n/a | | |
| 1256 | Transcript of May 1, 2007, Dallas County Commissioners' Court Hearing | n/a | | |
| 1257 | Audio of May 1, 2007, Dallas County Commissioners' Court Hearing | n/a | | |
| 1258 | Transcript of October 23, 2007, Dallas County Commissioners' Court Hearing | n/a | | |
| 1259 | Audio of October 23, 2007, Dallas County Commissioners' Court Hearing | n/a | | |
| 1260 | Transcript of October 30, 2007, Dallas County Commissioners' Court Hearing | n/a | | |
| 1261 | Audio of October 30, 2007, Dallas County Commissioners' Court Hearing | n/a | | |
| 1262 | Transcript of November 6, 2007, Dallas County Commissioners' Court Hearing | n/a | | |
| 1263 | Audio of November 6, 2007, Dallas County Commissioners' Court Hearing | n/a | | |
| 1264 | Transcript of November 27, 2007, Dallas County Commissioners' Court Hearing | n/a | | |
| 1265 | Audio of November 27, 2007, Dallas County Commissioners' Court Hearing | n/a | | |
| 1266 | Transcript of March 18, 2008, Dallas County Commissioners' Court Hearing | n/a | | |
| 1267 | Audio of March 18, 2008, Dallas County Commissioners' Court Hearing | n/a | | |
| 1268 | Transcript of March 25, 2008, Dallas County Commissioners' Court Hearing | n/a | | |
| 1269 | Audio of March 25, 2008, Dallas County Commissioners' Court Hearing | n/a | | |
| 1270 | Transcript of January 18, 2011, Dallas County Commissioners' Court Hearing | n/a | | |
| 1271 | Audio of January 18, 2011, Dallas County Commissioners' Court Hearing | n/a | | |
| 1272 | Transcript of February 22, 2011, Dallas County Commissioners' Court Hearing | n/a | | |
| 1273 | Audio of February 22, 2011, Dallas County Commissioners' Court Hearing | n/a | | |
| 1274-1299 : RESERVED | | | | |
| 1300 | Comparison of Price's Disclosed Income vs. Undisclosed Income | n/a | | |
| 1301 | Count Nine: Commissioner Price's 2007 Tax Return | n/a | | |
| 1302 | Count Ten: Commissioner Price's 2008 Tax Return | n/a | | |
| 1303 | Count Eleven: Commissioner Price's 2009 Tax Return | n/a | | |
| 1304 | Income Reported by Commissioner Price to the Internal Revenue Service (2001-2009) | n/a | | |
| 1305 | Computation of Tax Loss to IRS | n/a | | |
| 1306 | Timeline of Activity | n/a | | |
| 1307 | Schlumberger/Atos Timeline | n/a | | |
| 1308 | BearingPoint Timeline | n/a | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 1309 | Unisys Desktop Timeline | n/a | | |
| 1310 | Unisys Inmate Phone Timeline | n/a | | |
| 1311 | Hillwood FTZ Timeline | n/a | | |
| 1312 | Q-Net Desktop Timeline | n/a | | |
| 1313 | Payment Methods | n/a | | |
| 1314 | Financial Benefits to Price from Nealy | n/a | | |
| 1315 | Commissioner Price's Unreported Income (2001-2011) | n/a | | |
| 1316 | Contact between Nealy and Price during DCRIIS "No Contact" Period | n/a | | |
| 1317 | Contact between Nealy and Price during IT Help Desk 2007 "No Contact" Period | n/a | | |
| 1318 | Contact between Nealy and Price during Desktop 2007 "No Contact" Period | n/a | | |
| 1319 | Contact between Nealy and Price during Inmate Phone "No Contact" Period | n/a | | |
| 1320 | **RESERVED** | | | |
| 1321 | List of All Payments from Kathy L. Nealy to (or on Behalf of) Commissioner Price (Oct. 2001-June 2011) | n/a | | |
| 1322 | List of All Payments from Manning/M2000 or Fain/MMS to (or on Behalf of) Commissioner Price | n/a | | |
| 1323 | Phone Analysis: Price's Contacts with Nealy, Jackson, Manning, and Fain (Price's Cell Phone) | n/a | | |
| 1324 | Phone Analysis: Nealy's Contacts with Dallas County Commissioners | n/a | | |
| **1325-1349 : RESERVED** | | | | |
| 1350 | Fain's 1999 Transcript | n/a | | |
| 1351 | Fain's 2000 Transcript | n/a | | |
| 1352 | Fain's 2001 Transcript | n/a | | |
| 1353 | Fain's 2002 Transcript | n/a | | |
| 1354 | Fain's 2003 Transcript | n/a | | |
| 1355 | Fain's 2004 Transcript | n/a | | |
| 1356 | Fain's 2005 Tax Return | n/a | | |
| 1357 | **RESERVED** | | | |
| 1358 | Fain's 2006 Tax Return | n/a | | |
| 1359 | **RESERVED** | | | |
| 1360 | Fain's 2007 Tax Return | n/a | | |
| 1361 | **RESERVED** | | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 1362 | Fain's 2008 Tax Return | n/a | | |
| 1363 | **RESERVED** | | | |
| 1364 | Fain's 2009 Tax Return | n/a | | |
| 1365 | Fain's 2010 Tax Return | n/a | | |
| 1366 | Fain's 2010 Transcript | n/a | | |
| 1367 | Fain's 2011 Tax Return | n/a | | |
| 1368 | **RESERVED** | | | |
| 1369 | Letter from Baity to Fain (Oct. 10, 2000) | SBP-1A-170-0104-02-000024-32 | | |
| 1370 | Letter from Baity to Fain (Apr. 19, 2001) | SBP-1A-170-0104-02-000047-53 | | |
| 1371 | Letter from Baity to Fain (Aug. 14, 2002) | SBP-1A-170-0104-02-000059-77 | | |
| 1372 | Letter from Baity to Fain (Mar. 30, 2003) | SBP-1A-170-0104-02-000078-85 | | |
| 1373 | Letter from Baity to Fain (June 16, 2004) | SBP-1A-170-0104-02-000100-109 | | |
| 1374 | Letter from Baity to Fain (Oct. 17, 2005) | SBP-1A-170-0104-02-000142-154 | | |
| 1375-1999 : RESERVED | | | | |
| 2000 | Business Record Affidavits from Morgan Stanley Smith Barney for Nealy's Account Ending in 6421 | n/a | | |
| 2001 | Business Record Affidavits from Discover for Nealy's Credit Card Account Ending in 7391 | n/a | | |
| 2002 | Business Record Affidavit from Lions Management Services (custodian for Amegy Bank) | n/a | | |
| 2003 | Business Record Affidavit from Amegy Bank N.A. | n/a | | |
| 2004 | Business Record Affidavit from Vignon | n/a | | |
| 2005 | Business Record Affidavit from Atos | n/a | | |
| 2006 | Business Record Affidavit from Lots of Furniture | n/a | | |
| 2007 | Business Record Affidavit from Dallas County | n/a | | |
| 2008 | Business Record Affidavits from Dallas Telco FCU for Price's Account Ending in 1862 | n/a | | |
| 2009 | Business Record Affidavits from Bank of America for Price's Account Ending in 7956 | n/a | | |
| 2010 | Business Record Affidavits from Lakeside National Bank for Price's Account Ending in 2611 | n/a | | |
| 2011 | Business Record Affidavits from Bank of America for KLNA Account Ending in 1364 | n/a | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 2012 | Business Record Affidavits from Bank of America for KNI Inc.'s Account Ending in 6758 | n/a | | |
| 2013 | Business Record Affidavits from City Bank for Fain's Account Ending in 3231 | n/a | | |
| 2014 | Business Record Affidavits from Dallas Telco FCU for MMS Company Account Ending in 0235 | n/a | | |
| 2015 | Business Record Affidavits from Citibank for Manning's Account Ending in 3131 | n/a | | |
| 2016 | Business Record Affidavit from Ally | n/a | | |
| 2017 | Business Record Affidavits from City Bank for Willie Fay Price's Accounts Ending in 6372 and 8514 | n/a | | |
| 2018 | **RESERVED** | | | |
| 2019 | Business Record Affidavits from Wells Fargo for Millennium 2000 Account Ending in 5189 | n/a | | |
| 2020 | Business Record Affidavit from Freedom Chevrolet Buick GMC | n/a | | |
| 2021 | Business Record Affidavit from Ranger Title Co. | n/a | | |
| 2022 | Business Record Affidavit from Ranger Title Co. | n/a | | |
| 2023 | Business Record Affidavit from Hillwood | n/a | | |
| 2024 | Business Record Affidavit from Dallas Sheriff's Dept. | n/a | | |
| 2025 | Business Record Affidavit from Federal Title, Inc. | n/a | | |
| 2026 | Business Record Affidavit from Q-Net | n/a | | |
| 2027 | Business Record Affidavit from Lakeside National Bank | n/a | | |
| 2028 | Business Record Affidavit from BMW of Dallas | n/a | | |
| 2029 | Business Record Affidavit from Schlumberger Services, Inc. | n/a | | |
| 2030 | Business Record Affidavit from Ernst & Young LLP | n/a | | |
| 2031 | Business Record Affidavit from Dallas County | n/a | | |
| 2032 | Business Record Affidavits from Dallas Telco for Paul Quinn Alumni Chapter's Account Ending in 2283 | n/a | | |
| 2033 | Business Record Affidavits from Dallas Telco for Fain's Account Ending in 3476 | n/a | | |
| 2034 | Business Record Affidavits from Dallas Telco for Fain's Account Ending in 9772 | n/a | | |
| 2035 | Business Record Affidavits from Bank of America for MMS Company Account Ending in 0955 | n/a | | |
| 2036 | Business Record Affidavits from Bank of America for Fain's Account Ending in 3413 | n/a | | |
| 2037 | Business Record Affidavit from Unisys | n/a | | |
| 2038 | Business Record Affidavit from Dallas County | n/a | | |

| No. | Description | Bates Label | Offered | Admitted |
|-----|-------------|-------------|---------|----------|
| 2039 | Business Record Affidavit from Dallas County | n/a | | |
| 2040 | Business Record Affidavit from Dallas County | n/a | | |
| 2041 | Business Record Affidavit from Dallas County | n/a | | |
| 2042 | Business Record Affidavit from Dallas County | n/a | | |
| 2043 | Business Record Affidavit from Bank of America regarding Nealy's Loan Account Ending in 6603 | n/a | | |
| 2044 | Business Record Affidavit from Sixth Floor Museum | n/a | | |
| 2045 | **RESERVED** | | | |
| 2046 | Business Record Affidavits from Lakeside National Bank for Price's Account Ending in 1984 | n/a | | |
| 2047 | Business Record Affidavits from Lakeside National Bank for Price's Account Ending in 2034 | n/a | | |
| 2048 | Business Record Affidavits from Lakeside National Bank for Price's Account Ending in 2042 | n/a | | |
| 2049 | Business Record Affidavits from Amegy Bank of Texas for Nealy's Account Ending in 2728 | n/a | | |
| 2050 | Business Record Affidavits from Morgan Stanley for Nealy's Account Ending in 2290 | n/a | | |
| 2051 | Business Record Affidavits from Morgan Stanley for Nealy's Account Ending in 2342 | n/a | | |
| 2052 | Business Record Affidavits from Morgan Stanley Smith Barney for Nealy's Account Ending in 2315 | n/a | | |
| 2053 | Business Record Affidavits from Wells Fargo for Manning's Account Ending in 9266 | n/a | | |
| 2054 | Business Record Affidavits from Lakeside National Bank for Male Man Account Ending in 0007 | n/a | | |
| 2055 | Business Record Affidavits from Lakeside National Bank for Price's Account Ending in 2985 | n/a | | |
| 2056 | Business Record Affidavits from State Farm Mutual Automobile Insurance Company | n/a | | |
| 2057 | Business Record Affidavits from City Bank for Kwanzaa Fest, Inc's Account Ending in 8671 | n/a | | |
| 2058 | Business Record Affidavits from City Bank for Price's Account Ending in 8751 | n/a | | |
| 2059 | Business Record Affidavits from Bank of America for KLNA's Account Ending in 3080 | n/a | | |

| No. | Description | Bates Label | Offered | Admitted |
|---|---|---|---|---|
| 2060 | Business Record Affidavits from Bank of America for Nealy's and Bryant's Account Ending in 3409 | n/a | | |
| 2061 | Business Record Affidavit from AT&T for Nealy's phone records (214.577.1909) | n/a | | |
| 2062 | Business Record Affidavits from AT&T for Price's phone records (214.538.9095) | n/a | | |
| 2063 | Business Record Affidavit from AT&T for Nealy's phone records (214.922.9254) | n/a | | |
| 2064 | Business Record Affidavit from AT&T for Price's phone records (214.538.9095) | n/a | | |
| 2065 | Business Record Affidavit from AT&T for Fain's phone records (214.215.4991) | n/a | | |
| 2066 | Business Record Affidavit from AT&T for Nealy's phone records (214.232.4309) | n/a | | |
| 2067 | Business Record Affidavit from AT&T for Fain's phone records (214.906.0949) | n/a | | |
| 2068 | Business Record Affidavit from AT&T for Dallas County's phone records (214.653.6671) | n/a | | |
| 2069 | Business Record Affidavit from AT&T for Jackson's phone records (214.486.6600) | n/a | | |
| 2070 | Business Record Affidavits from Lakeside National Bank concerning Price's financing of Grady Niblo property | n/a | | |
| 2071 | Business Record Affidavit from City Bank for Nealy's Accounts Ending in 8994 and 4654 | n/a | | |
| 2072 | Business Record Affidavit from Saxon Mortgage | n/a | | |
| 2073 | **RESERVED** | | | |
| 2074 | **RESERVED** | | | |
| 2075 | Business Record Affidavit from PNC Bank | n/a | | |
| 2076 | Business Record Affidavit from Safeco Title | n/a | | |
| 2077 | Business Record Affidavit from GMAC | n/a | | |
| 2078 | Business Record Affidavit from Bank of America for Maurine Jones dba Tootsies Braiding Gallery Account Ending in 8760 | n/a | | |
| 2079 | Business Record Affidavit from Bank of America for Campbell Accounts Ending in 3066 and 0526 | n/a | | |